Case 1:17-cv-00541-ADC   Document 30-1   Filed 10/05/17   Page 1 of 18

EXHIBIT I

Total Damages Owed to Plaintiffs
8/29/17
E. Schulman

| Plaintiff | Minimum Wage | | | Overtime | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|
| | Straight | 2x | 3x | Straight | 2x | 3x | Straight | 2x | 3x |
| 1 Estraca | $ 3,280.00 | $ 6,560.00 | $ 9,840.00 | $ 96.00 | $ 192.00 | $ 288.00 | $ 3,376.00 | $ 6,752.00 | $ 10,128.00 |
| 2 Harrison | $ - | $ - | $ - | $ 3,708.00 | $ 7,416.62 | $ 10,549.24 | $ 3,708.00 | $ 7,416.62 | $ 10,549.24 |
| 3 Marshall | $ 234.06 | $ 468.12 | $ 702.18 | $ 2,147.68 | $ 4,295.36 | $ 6,443.04 | $ 2,381.74 | $ 4,763.48 | $ 7,145.22 |
| 4 Norris | $ 5,529.51 | $ 11,059.02 | $ 16,588.53 | $ 432.49 | $ 864.98 | $ 1,220.07 | $ 5,962.00 | $ 11,924.00 | $ 17,808.59 |
| 5 Walker | $ 10,255.25 | $ 20,510.50 | $ 30,765.75 | $ - | $ - | $ - | $ 10,255.25 | $ 20,510.50 | $ 30,765.75 |
| TOTAL | $ 19,298.82 | $ 38,597.64 | $ 57,896.46 | $ 6,384.17 | $ 12,768.96 | $ 18,500.35 | $ 25,682.99 | $ 51,366.60 | $ 76,396.80 |

EXHIBIT 1
Blumberg No. 5208

11

E. Schulman

Nikki Estraca

8/27/17

Minimum Wage and Overtime Damage Calculations    Harrison et al v. The Office

Source: Plaintiffs Allegations, Office Payroll Records

EXHIBIT II

| Work Week | Weekly Hours Worked | Time Clock Records | Total Compensation Received | Hourly Rate of Pay | NON OT Hours Worked per Plaintiff | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28-1/3/15 | 35 | 0 | $ - | $ - | 35 | $ 8.00 | $ - | $ 280.00 | $ 280.00 | 0 | $ 12.00 | $ - | $ - | $ - |
| 1/4-1/10/15 | 41 | 0 | $ - | $ - | 40 | $ 8.00 | $ - | $ 320.00 | $ 320.00 | 1 | $ 12.00 | $ 12.00 | $ - | $ 12.00 |
| 1/11-1/17/15 | 35 | 5.43 | $ - | $ - | 35 | $ 8.00 | $ - | $ 280.00 | $ 280.00 | 0 | $ 12.00 | $ - | $ - | $ - |
| 1/18-1/24/15 | 44 | 14.09 | $ - | $ - | 40 | $ 8.00 | $ - | $ 320.00 | $ 320.00 | 4 | $ 12.00 | $ 48.00 | $ - | $ 48.00 |
| 1/25-1/31/15 | 35 | 16.33 | $ - | $ - | 35 | $ 8.00 | $ - | $ 280.00 | $ 280.00 | 0 | $ 12.00 | $ - | $ - | $ - |
| 2/1-2/7/15 | 41 | 0.00 | $ - | $ - | 40 | $ 8.00 | $ - | $ 320.00 | $ 320.00 | 1 | $ 12.00 | $ 12.00 | $ - | $ 12.00 |
| 2/8-2/14/15 | 35 | 0.00 | $ - | $ - | 35 | $ 8.00 | $ - | $ 280.00 | $ 280.00 | 0 | $ 12.00 | $ - | $ - | $ - |
| 2/15-2/21/15 | 41 | 5.73 | $ - | $ - | 40 | $ 8.00 | $ - | $ 320.00 | $ 320.00 | 1 | $ 12.00 | $ 12.00 | $ - | $ 12.00 |
| 2/22-2/28/15 | 35 | 20.68 | $ - | $ - | 35 | $ 8.00 | $ - | $ 280.00 | $ 280.00 | 0 | $ 12.00 | $ - | $ - | $ - |
| 3/1-3/7/15 | 41 | 12.59 | $ - | $ - | 40 | $ 8.00 | $ - | $ 320.00 | $ 320.00 | 1 | $ 12.00 | $ 12.00 | $ - | $ 12.00 |
| 3/8-3/14/15 | 35 | 13.47 | $ - | $ - | 35 | $ 8.00 | $ - | $ 280.00 | $ 280.00 | 0 | $ 12.00 | $ - | $ - | $ - |
| | 418 | 88.32 | $ - | | 410 | | $ - | $ 3,280.00 | $ 3,280.00 | | | $ 96.00 | $ - | $ 96.00 |

| | MW Damages | OT Damages |
|---|---|---|
| Regular | $ 3,280.00 | $ 96.00 |
| Liquidated X2 | $ 6,560.00 | $ 192.00 |
| Treble X3 | $ 9,840.00 | $ 288.00 |

12

EXHIBIT III

| lookback | 2/23/14- | | | | Overtime Damage Calculations | | | Harrison et al v. The Office | | | | | | Source: Plaintiffs Allegations, Payroll Records | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/29/17 E. Schulman | Richard Harrison | | | | | | | | | | | | | | | |
| Pay Date | Check Amount | Hours per Employee Detail Earnings | Work Week | Bi-Weekly Hours per Timeclock + off the clock hours | Hours Worked per Week per Time Clock Records | Off The Clock Hours | Total Weekly Hours Worked | Total Compensation Received | Hourly Rate of Pay (Total Pay/Total Hours) | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
| 3/7/14 | $ 500.00 | 80.00 | 2/23-3/1/14 (one week) | 46.10 | 46.1 | 0 | 46.1 | $ 500.00 | $ 10.85 | 40 | $ 7.25 | $ 433.84 | $ 290.00 | | 6.10 | $ 16.27 | $ 99.24 | $ 66.16 | $ 33.08 |
| 3/21/14 | $ 1,000.00 | 80.00 | 3/2-3/8/14 | 85.26 | 41.35 | 0 | 41.35 | $ 500.00 | $ 11.73 | 40 | $ 7.25 | $ 469.15 | $ 290.00 | | 1.35 | $ 17.59 | $ 23.75 | $ 15.83 | $ 7.92 |
| | | | 3/9-3/15/14 | | 43.91 | 0 | 43.91 | $ 500.00 | $ 11.73 | 40 | $ 7.25 | $ 469.15 | $ 290.00 | | 3.91 | $ 17.59 | $ 68.79 | $ 45.86 | $ 22.93 |
| 4/4/14 | $ 1,000.00 | 80.00 | 3/16-3/22/14 | 86.79 | 41.84 | 0 | 41.84 | $ 500.00 | $ 11.52 | 40 | $ 7.25 | $ 460.88 | $ 290.00 | | 1.84 | $ 17.28 | $ 31.80 | $ 21.20 | $ 10.60 |
| | | | 3/23-3/29/14 | | 44.95 | 0 | 44.95 | $ 500.00 | $ 11.52 | 40 | $ 7.25 | $ 460.88 | $ 290.00 | | 4.95 | $ 17.28 | $ 85.55 | $ 57.03 | $ 28.52 |
| 4/18/14 | $ 1,000.00 | 80.00 | 3/30-4/5/14 | 96.42 | 44.46 | 0 | 44.46 | $ 500.00 | $ 10.37 | 40 | $ 7.25 | $ 414.85 | $ 290.00 | | 4.46 | $ 15.56 | $ 69.38 | $ 46.26 | $ 23.13 |
| | | | 4/6-4/12/14 | | 51.96 | 0 | 51.96 | $ 500.00 | $ 10.37 | 40 | $ 7.25 | $ 414.85 | $ 290.00 | | 11.96 | $ 15.56 | $ 186.06 | $ 124.04 | $ 62.02 |
| 5/2/14 | $ 1,000.00 | 80.00 | 4/13-4/19/14 | 102.34 | 40.17 | 0 | 40.17 | $ 500.00 | $ 9.77 | 40 | $ 7.25 | $ 390.85 | $ 290.00 | | 0.17 | $ 14.66 | $ 2.49 | $ 1.66 | $ 0.83 |
| | | | 4/20-4/26/14 | | 62.17 | 0 | 62.17 | $ 500.00 | $ 9.77 | 40 | $ 7.25 | $ 390.85 | $ 290.00 | | 22.17 | $ 14.66 | $ 324.95 | $ 216.63 | $ 108.32 |
| 5/16/14 | $ 1,000.00 | 80.00 | 4/27-5/3/14 | 94.72 | 55.9 | 0 | 55.9 | $ 500.00 | $ 10.56 | 40 | $ 7.25 | $ 422.30 | $ 290.00 | | 15.90 | $ 15.84 | $ 251.79 | $ 167.86 | $ 83.93 |
| | | | 5/4-5/10/14 | | 38.82 | 0 | 38.82 | $ 500.00 | $ 10.56 | 38.82 | $ 7.25 | $ 409.84 | $ 281.45 | | 0.00 | $ 15.84 | | | |
| 5/30/14 | $ 1,000.00 | 80.00 | 5/11-5/17/14 | 95.56 | 52.12 | 0 | 52.12 | $ 500.00 | $ 10.46 | 40 | $ 7.25 | $ 418.59 | $ 290.00 | | 12.12 | $ 15.70 | $ 190.25 | $ 126.83 | $ 63.42 |
| | | | 5/18-5/24/14 | | 43.44 | 0 | 43.44 | $ 500.00 | $ 10.46 | 40 | $ 7.25 | $ 418.59 | $ 290.00 | | 3.44 | $ 15.70 | $ 54.00 | $ 36.00 | $ 18.00 |
| 6/13/14 | $ 1,000.00 | 80.00 | 5/25-5/31/14 | 86.34 | 43.02 | 0 | 43.02 | $ 500.00 | $ 11.58 | 40 | $ 7.25 | $ 463.28 | $ 290.00 | | 3.02 | $ 17.37 | $ 52.47 | $ 34.98 | $ 17.49 |
| | | | 6/1-6/7/14 | | 43.32 | 0 | 43.32 | $ 500.00 | $ 11.58 | 40 | $ 7.25 | $ 463.28 | $ 290.00 | | 3.32 | $ 17.37 | $ 57.68 | $ 38.45 | $ 19.23 |
| 6/27/14 | $ 1,000.00 | 80.00 | 6/8-6/14/14 | 87.82 | 36.32 | 0 | 36.32 | $ 500.00 | $ 11.39 | 36.32 | $ 7.25 | $ 413.57 | $ 263.32 | | 0.00 | $ 17.08 | | | |
| | | | 6/15-6/21/14 | | 51.5 | 0 | 51.5 | $ 500.00 | $ 11.39 | 40 | $ 7.25 | $ 455.48 | $ 290.00 | | 11.50 | $ 17.08 | $ 196.42 | $ 130.95 | $ 65.47 |
| 7/11/14 | $ 940.75 | 80.00 | 6/22-6/28/14 | 75.26 | 41.73 | 0 | 41.73 | $ 470.38 | $ 11.39 | 40 | $ 7.25 | $ 500.00 | $ 290.00 | | 1.73 | $ 18.75 | $ 32.44 | $ 21.63 | $ 10.81 |
| | | | 6/29-7/5/14 | | 33.53 | 0 | 33.53 | $ 470.38 | $ 12.50 | 33.53 | $ 7.25 | $ 419.13 | $ 243.09 | | 0.00 | $ 18.75 | | | |
| 7/25/14 | $ 1,020.00 | 80.00 | 7/6-7/12/14 | 88.28 | 47.8 | 0 | 47.8 | $ 510.00 | $ 11.55 | 40 | $ 7.25 | $ 462.17 | $ 290.00 | | 7.80 | $ 17.33 | $ 135.18 | $ 90.12 | $ 45.06 |
| | | | 7/13-7/19/14 | | 40.48 | 0 | 40.48 | $ 510.00 | $ 11.55 | 40 | $ 7.25 | $ 462.17 | $ 290.00 | | 0.48 | $ 17.33 | $ 8.32 | $ 5.55 | $ 2.77 |
| 8/8/14 | $ 882.05 | 69.18 | 7/20-7/26/14 | 69.18 | 43.83 | 0 | 43.83 | $ 441.03 | $ 12.75 | 40 | $ 7.25 | $ 510.00 | $ 290.00 | | 3.83 | $ 19.13 | $ 73.25 | $ 48.83 | $ 24.42 |
| | | | 7/27-8/2/14 | | 25.35 | 0 | 25.35 | $ 441.03 | $ 12.75 | 25.35 | $ 7.25 | $ 323.21 | $ 183.79 | | 0.00 | $ 19.13 | | | |
| 8/22/14 | $ 1,020.00 | 80.00 | 8/3-8/9/14 | 95.39 | 48.77 | 0 | 48.77 | $ 510.00 | $ 10.69 | 40 | $ 7.25 | $ 427.72 | $ 290.00 | | 8.77 | $ 16.04 | $ 140.67 | $ 93.78 | $ 46.89 |
| | | | 8/10-8/16/14 | | 46.62 | 0 | 46.62 | $ 510.00 | $ 10.69 | 40 | $ 7.25 | $ 427.72 | $ 290.00 | | 6.62 | $ 16.04 | $ 106.18 | $ 70.79 | $ 35.39 |
| 9/5/14 | $ 963.39 | 75.56 | 8/17-8/23/14 | 76.56 | 37.05 | 0 | 37.05 | $ 481.70 | $ 12.58 | 37.05 | $ 7.25 | $ 466.22 | $ 268.61 | | 0.00 | $ 18.88 | | | |
| | | | 8/24-8/30/14 | | 39.51 | 0 | 39.51 | $ 481.70 | $ 12.58 | 39.51 | $ 7.25 | $ 497.17 | $ 286.45 | | 0.00 | $ 18.88 | | | |
| 9/19/14 | $ 1,020.00 | 80.00 | 8/31-9/6/14 | 93.17 | 45.94 | 0 | 45.94 | $ 510.00 | $ 10.95 | 40 | $ 7.25 | $ 437.91 | $ 290.00 | | 5.94 | $ 16.42 | $ 97.54 | $ 65.03 | $ 32.51 |
| | | | 9/7-9/13/14 | | 47.23 | 0 | 47.23 | $ 510.00 | $ 10.95 | 40 | $ 7.25 | $ 437.91 | $ 290.00 | | 7.23 | $ 16.42 | $ 118.73 | $ 79.15 | $ 39.58 |
| 10/3/14 | $ 1,020.00 | 80.00 | 9/14-9/20/14 | 102.74 | 46.61 | 0 | 46.61 | $ 510.00 | $ 9.93 | 40 | $ 7.25 | $ 397.12 | $ 290.00 | | 6.61 | $ 14.89 | $ 98.44 | $ 65.62 | $ 32.81 |
| | | | 9/21-9/27/14 | | 56.13 | 0 | 56.13 | $ 510.00 | $ 9.93 | 40 | $ 7.25 | $ 397.12 | $ 290.00 | | 16.13 | $ 14.89 | $ 240.21 | $ 160.14 | $ 80.07 |
| 10/17/14 | $ 1,040.00 | 80.00 | 9/28-10/4/14 | 114.82 | 55.62 | 0 | 55.62 | $ 520.00 | $ 9.06 | 40 | $ 7.25 | $ 362.31 | $ 290.00 | | 15.62 | $ 13.59 | $ 212.22 | $ 141.48 | $ 70.74 |
| | | | 10/5-10/11/14 | | 59.2 | 0 | 59.2 | $ 520.00 | $ 9.06 | 40 | $ 7.25 | $ 362.31 | $ 290.00 | | 19.20 | $ 13.59 | $ 260.86 | $ 173.91 | $ 86.95 |
| 10/31/14 | $ 1,040.00 | 80.00 | 10/12-10/18/14 | 85.31 | 44.29 | 0 | 44.29 | $ 520.00 | $ 12.19 | 40 | $ 7.25 | $ 487.63 | $ 290.00 | | 4.29 | $ 18.29 | $ 78.45 | $ 52.30 | $ 26.15 |
| | | | 10/19-10/25/14 | | 41.02 | 0 | 41.02 | $ 520.00 | $ 12.19 | 40 | $ 7.25 | $ 487.63 | $ 290.00 | | 1.02 | $ 18.29 | $ 18.65 | $ 12.43 | $ 6.22 |
| 11/14/14 | $ 910.00 | 70.00 | 10/26-11/1/14 | 74.78 | 28.18 | 0 | 28.18 | $ 455.00 | $ 12.17 | 28.18 | $ 7.25 | $ 342.92 | $ 204.31 | | 0.00 | $ 18.25 | | | |
| | | | 11/2-11/8/14 | | 46.6 | 0 | 46.6 | $ 455.00 | $ 12.17 | 40 | $ 7.25 | $ 486.76 | $ 290.00 | | 6.60 | $ 18.25 | $ 120.47 | $ 80.32 | $ 40.16 |
| 11/28/14 | $ 1,040.00 | 80.00 | 11/9-11/15/14 | 83.99 | 42.88 | 0 | 42.88 | $ 520.00 | $ 12.38 | 40 | $ 7.25 | $ 495.30 | $ 290.00 | | 2.88 | $ 18.57 | $ 53.49 | $ 35.66 | $ 17.83 |
| | | | 11/16-11/22/14 | | 41.11 | 0 | 41.11 | $ 520.00 | $ 12.38 | 40 | $ 7.25 | $ 495.30 | $ 290.00 | | 1.11 | $ 18.57 | $ 20.62 | $ 13.74 | $ 6.87 |
| 12/12/14 | $ 1,040.00 | 80.00 | 11/23-11/29/14 | 101.52 | 57.29 | 0 | 57.29 | $ 520.00 | $ 10.24 | 40 | $ 7.25 | $ 409.77 | $ 290.00 | | 17.29 | $ 15.37 | $ 265.69 | $ 177.12 | $ 88.56 |
| | | | 11/30-12/6/14 | | 44.23 | 0 | 44.23 | $ 520.00 | $ 10.24 | 40 | $ 7.25 | $ 409.77 | $ 290.00 | | 4.23 | $ 15.37 | $ 65.00 | $ 43.33 | $ 21.67 |
| 12/26/14 | $ 1,001.00 | 77.00 | 12/7-12/13/14 | 80.03 | 44.62 | 0 | 44.62 | $ 500.50 | $ 12.51 | 40 | $ 7.25 | $ 500.31 | $ 290.00 | | 4.52 | $ 18.76 | $ 86.68 | $ 57.79 | $ 28.89 |
| | | | 12/14-12/20/14 | | 35.41 | 0 | 35.41 | $ 500.50 | $ 12.51 | 35.41 | $ 7.25 | $ 442.90 | $ 256.72 | | 0.00 | $ 18.76 | | | |
| 1/9/15 | $ 942.63 | 72.51 | 12/21-12/27/14 | 73.98 | 34.33 | 0 | 34.33 | $ 471.32 | $ 12.74 | 34.33 | $ 7.25 | $ 437.42 | $ 248.89 | | 0.00 | $ 19.11 | | | |
| | | | 12/28-1/3/15 | | 39.65 | 0 | 39.65 | $ 471.32 | $ 12.74 | 39.65 | $ 7.25 | $ 505.21 | $ 317.20 | | 0.00 | $ 19.11 | | | |
| 1/23/15 | $ 1,040.00 | 80.00 | 1/4-1/10/15 | 80.51 | 40.54 | 0 | 40.54 | $ 520.00 | $ 12.92 | 40 | $ 7.25 | $ 516.71 | $ 320.00 | | 0.54 | $ 19.38 | $ 10.46 | $ 6.98 | $ 3.49 |
| | | | 1/11-1/17/15 | | 39.97 | 0 | 39.97 | $ 520.00 | $ 12.92 | 39.97 | $ 8.00 | $ 516.32 | $ 319.76 | | 0.00 | $ 19.38 | | | |
| 2/6/15 | $ 1,007.63 | 77.51 | 1/18-1/24/15 | 78.71 | 39.67 | 0 | 39.67 | $ 503.82 | $ 12.80 | 39.67 | $ 8.00 | $ 507.85 | $ 317.36 | | 0.00 | $ 19.20 | | | |
| | | | 1/25-1/31/15 | | 39.04 | 0 | 39.04 | $ 503.82 | $ 12.80 | 39.04 | $ 8.00 | $ 499.78 | $ 312.32 | | 0.00 | $ 19.20 | | | |
| 2/20/15 | $ 1,040.00 | 80.00 | 2/1-2/7/15 | 81.91 | 43.51 | 0 | 43.51 | $ 520.00 | $ 12.70 | 40 | $ 8.00 | $ 507.87 | $ 320.00 | | 3.51 | $ 19.05 | $ 66.85 | $ 44.57 | $ 22.28 |
| | | | 2/8-2/14/15 | | 38.4 | 0 | 38.4 | $ 520.00 | $ 12.70 | 38.4 | $ 8.00 | $ 487.56 | $ 307.20 | | 0.00 | $ 19.05 | | | |
| 3/6/15 | $ 956.93 | 73.61 | 2/15-2/21/15 | 64.61 | 39.15 | 0 | 39.15 | $ 478.47 | $ 14.81 | 39.15 | $ 8.00 | $ 579.85 | $ 313.20 | | 0.00 | $ 22.22 | | | |
| | | | 2/22-2/28/15 | | 25.46 | 0 | 25.46 | $ 478.47 | $ 14.81 | 25.46 | $ 8.00 | $ 377.08 | $ 203.68 | | 0.00 | $ 22.22 | | | |

13

EXHIBIT III

| lookback | 2/23/14- | | | | | Overtime Damage Calculations | | | | Harrison et al v. The Office | | | | | | | | | Source: Plaintiffs Allegations, Payroll Records | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8/29/17 E. Schulman | Richard Harrison | | | | | | | | | | | | | | | | | | |
| Pay Date | Check Amount | Hours per Employee Detail Earnings | Work Week | Bi-Weekly Hours per Timeclock + off the clock hours | Hours Worked per Week per Time Clock Records | Off The Clock Hours | Total Weekly Hours Worked | Total Compensation Received | Hourly Rate of Pay (Total Pay/Total Hours) | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
| 3/20/15 | $ 924.82 | 71.14 | 3/1-3/7/15 | 71.14 | 36.31 | 0 | 36.31 | $ 462.41 | $ 13.00 | 36.31 | $ 8.00 | $ 472.03 | $ 290.48 | $ - | 0.00 | $ 19.50 | $ - | $ - | $ - |
| | | | 3/8-3/14/15 | | 34.83 | 0 | 34.83 | $ 462.41 | $ 13.00 | 34.83 | $ 8.00 | $ 452.79 | $ 278.64 | $ - | 0.00 | $ 19.50 | $ - | $ - | $ - |
| 4/3/15 | $ 1,017.12 | 78.24 | 3/15-3/21/15 | 79.24 | 36.72 | 0 | 36.72 | $ 508.56 | $ 12.84 | 36.72 | $ 8.00 | $ 471.34 | $ 293.76 | $ - | 0.00 | $ 19.25 | $ - | $ - | $ - |
| | | | 3/22-3/28/15 | | 42.52 | 0 | 42.52 | $ 508.56 | $ 12.84 | 40 | $ 8.00 | $ 513.44 | $ 320.00 | $ - | 2.52 | $ 19.25 | $ 48.52 | $ 32.35 | $ 16.17 |
| 4/17/15 | $ 1,040.00 | 80.00 | 3/29-4/4/15 | 82.34 | 46.56 | 0 | 46.56 | $ 520.00 | $ 12.63 | 40 | $ 8.00 | $ 505.22 | $ 320.00 | $ - | 6.56 | $ 18.95 | $ 124.28 | $ 82.86 | $ 41.43 |
| | | | 4/5-4/11/15 | | 35.78 | 0 | 35.78 | $ 520.00 | $ 12.63 | 35.78 | $ 8.00 | $ 451.92 | $ 286.24 | $ - | 0.00 | $ 18.95 | $ - | $ - | $ - |
| 5/1/15 | $ 646.75 | 49.75 | 4/12-4/18/15 | 49.75 | 42.32 | 0 | 42.32 | $ 323.38 | $ 13.00 | 40 | $ 8.00 | $ 520.00 | $ 320.00 | $ - | 2.32 | $ 19.50 | $ 45.24 | $ 30.16 | $ 15.08 |
| | | | 4/19-4/25/15 | | 7.43 | 0 | 7.43 | $ 323.38 | $ 13.00 | 7.43 | $ 8.00 | $ 96.59 | $ 59.44 | $ - | 0.00 | $ 19.50 | $ - | $ - | $ - |
| 5/15/15 | $ 985.14 | 75.78 | 4/26-5/2/15 | 76.78 | 34.64 | 0 | 34.64 | $ 492.57 | $ 12.83 | 34.64 | $ 8.00 | $ 444.45 | $ 277.12 | $ - | 0.00 | $ 19.25 | $ - | $ - | $ - |
| | | | 5/3-5/9/15 | | 42.14 | 0 | 42.14 | $ 492.57 | $ 12.83 | 40 | $ 8.00 | $ 513.23 | $ 320.00 | $ - | 2.14 | $ 19.25 | $ 41.19 | $ 27.46 | $ 13.73 |
| 5/29/15 | $ 1,040.00 | 80.00 | 5/10-5/16/15 | 80.61 | 42.15 | 0 | 42.15 | $ 520.00 | $ 12.90 | 40 | $ 8.00 | $ 516.00 | $ 320.00 | $ - | 2.15 | $ 19.35 | $ 41.61 | $ 27.74 | $ 13.87 |
| | | | 5/17-5/23/15 | | 38.46 | 0 | 38.46 | $ 520.00 | $ 12.90 | 38.46 | $ 8.00 | $ 496.20 | $ 307.68 | $ - | 0.00 | $ 19.35 | $ - | $ - | $ - |
| 6/12/15 | $ 972.40 | 74.80 | 5/24-5/30/15 | 84.25 | 42.86 | 0 | 42.86 | $ 486.20 | $ 11.54 | 40 | $ 8.00 | $ 461.67 | $ 320.00 | $ - | 2.86 | $ 17.31 | $ 49.51 | $ 33.01 | $ 16.50 |
| | | | 5/31-6/6/15 | | 41.39 | 0 | 41.39 | $ 486.20 | $ 11.54 | 40 | $ 8.00 | $ 461.67 | $ 320.00 | $ - | 1.39 | $ 17.31 | $ 24.06 | $ 16.04 | $ 8.02 |
| 6/26/15 | $ 1,040.00 | 80.00 | 6/7-6/13/15 | 106.6 | 63.69 | 0 | 63.69 | $ 520.00 | $ 9.76 | 40 | $ 8.00 | $ 390.24 | $ 320.00 | $ - | 23.69 | $ 14.63 | $ 346.68 | $ 231.12 | $ 115.56 |
| | | | 6/14-6/20/15 | | 42.91 | 0 | 42.91 | $ 520.00 | $ 9.76 | 40 | $ 8.00 | $ 390.24 | $ 320.00 | $ - | 2.91 | $ 14.63 | $ 42.59 | $ 28.39 | $ 14.20 |
| 7/10/15 | $ 989.17 | 76.09 | 6/21-6/27/15 | 76.69 | 39.31 | 0 | 39.31 | $ 494.59 | $ 12.90 | 39.31 | $ 8.00 | $ 507.03 | $ 314.48 | $ - | 0.00 | $ 19.35 | $ - | $ - | $ - |
| | | | 6/28-7/4/15 | | 37.38 | 0 | 37.38 | $ 494.59 | $ 12.90 | 37.38 | $ 8.00 | $ 482.14 | $ 308.39 | $ - | 0.00 | $ 19.35 | $ - | $ - | $ - |
| 7/24/15 | $ 1,040.00 | 80.00 | 7/5-7/11/15 | 81.81 | 40.83 | 0 | 40.83 | $ 520.00 | $ 12.71 | 40 | $ 8.00 | $ 508.50 | $ 330.00 | $ - | 0.83 | $ 19.07 | $ 15.83 | $ 10.55 | $ 5.28 |
| | | | 7/12-7/18/15 | | 40.98 | 0 | 40.98 | $ 520.00 | $ 12.71 | 40 | $ 8.00 | $ 508.50 | $ 330.00 | $ - | 0.98 | $ 19.07 | $ 18.69 | $ 12.46 | $ 6.23 |
| 8/7/15 | $ 1,040.00 | 80.00 | 7/19-7/25/15 | 86.23 | 38.65 | 0 | 38.65 | $ 520.00 | $ 12.06 | 38.65 | $ 8.25 | $ 466.15 | $ 318.86 | $ - | 0.00 | $ 18.09 | $ - | $ - | $ - |
| | | | 7/26-8/1/15 | | 47.58 | 0 | 47.58 | $ 520.00 | $ 12.06 | 40 | $ 8.25 | $ 482.43 | $ 330.00 | $ - | 7.58 | $ 18.09 | $ 137.13 | $ 91.42 | $ 45.71 |
| 8/21/15 | $ 1,099.54 | 84.58 | 8/2-8/8/15 | 85.58 | 40.61 | 0 | 40.61 | $ 549.77 | $ 12.85 | 40 | $ 8.25 | $ 513.92 | $ 330.00 | $ - | 0.61 | $ 19.27 | $ 11.76 | $ 7.84 | $ 3.92 |
| | | | 8/9-8/15/15 | | 44.97 | 0 | 44.97 | $ 549.77 | $ 12.85 | 40 | $ 8.25 | $ 513.92 | $ 330.00 | $ - | 4.97 | $ 19.27 | $ 95.78 | $ 63.86 | $ 31.93 |
| 9/4/15 | $ 1,040.00 | 80.00 | 8/16-8/22/15 | 81.94 | 44.04 | 0 | 44.04 | $ 520.00 | $ 12.69 | 40 | $ 8.25 | $ 507.69 | $ 330.00 | $ - | 4.04 | $ 19.04 | $ 76.91 | $ 51.28 | $ 25.64 |
| | | | 8/23-8/29/15 | | 37.9 | 0 | 37.9 | $ 520.00 | $ 12.69 | 37.9 | $ 8.25 | $ 481.03 | $ 312.68 | $ - | 0.00 | $ 19.04 | $ - | $ - | $ - |
| 9/18/15 | $ 989.43 | 76.11 | 8/30-9/5/15 | 61.3 | 32.95 | 0 | 32.95 | $ 494.72 | $ 16.14 | 32.95 | $ 8.25 | $ 531.84 | $ 271.84 | $ - | 0.00 | $ 24.21 | $ - | $ - | $ - |
| | | | 9/6-9/12/15 | | 28.35 | 0 | 28.35 | $ 494.72 | $ 16.14 | 28.35 | $ 8.25 | $ 457.59 | $ 233.89 | $ - | 0.00 | $ 24.21 | $ - | $ - | $ - |
| 10/2/15 | $ 1,040.00 | 80.00 | 9/13-9/19/15 | 97.59 | 55.6 | 0 | 55.6 | $ 520.00 | $ 10.66 | 40 | $ 8.25 | $ 426.27 | $ 330.00 | $ - | 15.60 | $ 15.99 | $ 249.37 | $ 166.25 | $ 83.12 |
| | | | 9/20-9/26/15 | | 41.99 | 0 | 41.99 | $ 520.00 | $ 10.66 | 40 | $ 8.25 | $ 426.27 | $ 330.00 | $ - | 1.99 | $ 15.99 | $ 31.81 | $ 21.21 | $ 10.60 |
| 10/16/15 | $ 617.40 | 51.45 | 9/27-10/3/15 | 55.58 | 41.92 | 0 | 41.92 | $ 308.70 | $ 11.11 | 40 | $ 8.25 | $ 444.33 | $ 330.00 | $ - | 1.92 | $ 16.66 | $ 31.99 | $ 21.33 | $ 10.66 |
| | | | 10/4-10/10/15 | | 13.66 | 0 | 13.66 | $ 308.70 | $ 11.11 | 13.66 | $ 8.25 | $ 151.74 | $ 112.70 | $ - | 0.00 | $ 16.66 | $ - | $ - | $ - |
| 10/30/15 | $ 950.88 | 79.24 | 10/11-10/17/15 | 79.24 | 44.98 | 0 | 44.98 | $ 475.44 | $ 12.00 | 40 | $ 8.25 | $ 480.00 | $ 330.00 | $ - | 4.98 | $ 18.00 | $ 89.64 | $ 59.76 | $ 29.88 |
| | | | 10/18-10/24/15 | | 34.26 | 0 | 34.26 | $ 475.44 | $ 12.00 | 34.26 | $ 8.25 | $ 411.12 | $ 282.65 | $ - | 0.00 | $ 18.00 | $ - | $ - | $ - |
| 11/13/15 | $ 960.00 | 80.00 | 10/25-10/31/15 | 101.08 | 56.69 | 0 | 56.69 | $ 480.00 | $ 9.50 | 40 | $ 8.25 | $ 379.90 | $ 330.00 | $ - | 16.69 | $ 14.25 | $ 237.77 | $ 158.51 | $ 79.26 |
| | | | 11/1-11/7/15 | | 44.39 | 0 | 44.39 | $ 480.00 | $ 9.50 | 40 | $ 8.25 | $ 379.90 | $ 330.00 | $ - | 4.39 | $ 14.25 | $ 62.54 | $ 41.69 | $ 20.85 |
| 11/27/15 | $ 1,013.76 | 84.48 | 11/8-11/14/15 | 85.48 | 41.74 | 0 | 41.74 | $ 506.88 | $ 11.86 | 40 | $ 8.25 | $ 474.38 | $ 330.00 | $ - | 1.74 | $ 17.79 | $ 30.95 | $ 20.64 | $ 10.32 |
| | | | 11/15-11/21/15 | | 43.74 | 0 | 43.74 | $ 506.88 | $ 11.86 | 40 | $ 8.25 | $ 474.38 | $ 330.00 | $ - | 3.74 | $ 17.79 | $ 66.53 | $ 44.35 | $ 22.18 |
| 12/11/15 | $ 927.00 | 77.25 | 11/22-11/28/15 | 77.25 | 41.86 | 0 | 41.86 | $ 463.50 | $ 12.00 | 40 | $ 8.25 | $ 480.00 | $ 330.00 | $ - | 1.86 | $ 18.00 | $ 33.48 | $ 22.32 | $ 11.16 |
| | | | 11/29-12/5/15 | | 35.39 | 0 | 35.39 | $ 463.50 | $ 12.00 | 35.39 | $ 8.25 | $ 424.68 | $ 291.97 | $ - | 0.00 | $ 18.00 | $ - | $ - | $ - |
| 12/24/15 | $ 911.04 | 75.92 | 12/6-12/12/15 | 76.92 | 37.94 | 0 | 37.94 | $ 455.52 | $ 11.84 | 37.94 | $ 8.25 | $ 449.36 | $ 313.01 | $ - | 0.00 | $ 17.77 | $ - | $ - | $ - |
| | | | 12/13-12/19/15 | | 38.98 | 0 | 38.98 | $ 455.52 | $ 11.84 | 38.98 | $ 8.25 | $ 461.68 | $ 321.59 | $ - | 0.00 | $ 17.77 | $ - | $ - | $ - |
| 1/8/16 | $ 893.64 | 74.47 | 12/20-12/26/15 | 66.55 | 33.22 | 0 | 33.22 | $ 446.82 | $ 13.43 | 33.22 | $ 8.25 | $ 446.08 | $ 274.07 | $ - | 0.00 | $ 20.14 | $ - | $ - | $ - |
| | | | 12/27-1/2/16 | | 33.33 | 0 | 33.33 | $ 446.82 | $ 13.43 | 33.33 | $ 8.25 | $ 447.56 | $ 274.97 | $ - | 0.00 | $ 20.14 | $ - | $ - | $ - |
| 1/22/16 | $ 1,076.76 | 89.73 | 1/3-1/9/16 | 90.73 | 44.48 | 0 | 44.48 | $ 538.38 | $ 11.87 | 40 | $ 8.25 | $ 474.71 | $ 330.00 | $ - | 4.48 | $ 17.80 | $ 79.75 | $ 53.17 | $ 26.58 |
| | | | 1/10-1/16/16 | | 46.25 | 0 | 46.25 | $ 538.38 | $ 11.87 | 40 | $ 8.25 | $ 474.71 | $ 330.00 | $ - | 6.25 | $ 17.80 | $ 111.26 | $ 74.17 | $ 37.09 |
| 2/5/16 | $ 523.20 | 43.60 | 1/17-1/23/16 | 44.61 | 28.42 | 0 | 28.42 | $ 261.60 | $ 11.73 | 28.42 | $ 8.25 | $ 333.32 | $ 234.47 | $ - | 0.00 | $ 17.59 | $ - | $ - | $ - |
| | | | 1/24-1/30/16 | | 16.19 | 0 | 16.19 | $ 261.60 | $ 11.73 | 16.19 | $ 8.25 | $ 189.88 | $ 133.57 | $ - | 0.00 | $ 17.59 | $ - | $ - | $ - |
| 2/19/16 | $ 1,080.00 | 90.00 | 1/31-2/6/16 | 85.38 | 49.24 | 0 | 49.24 | $ 540.00 | $ 12.65 | 40 | $ 8.25 | $ 505.97 | $ 330.00 | $ - | 9.24 | $ 18.97 | $ 175.32 | $ 116.88 | $ 58.44 |
| | | | 2/7-2/13/16 | | 36.14 | 0 | 36.14 | $ 540.00 | $ 12.65 | 36.14 | $ 8.25 | $ 457.15 | $ 298.16 | $ - | 0.00 | $ 18.97 | $ - | $ - | $ - |
| 3/4/16 | $ 894.36 | 74.53 | 2/14-2/20/16 | 83.42 | 39.74 | 0 | 39.74 | $ 447.18 | $ 10.72 | 39.74 | $ 8.25 | $ 426.06 | $ 327.86 | $ - | 0.00 | $ 16.08 | $ - | $ - | $ - |
| | | | 2/21-2/27/16 | | 43.68 | 0 | 43.68 | $ 447.18 | $ 10.72 | 40 | $ 8.25 | $ 428.85 | $ 330.00 | $ - | 3.68 | $ 16.08 | $ 59.18 | $ 39.45 | $ 19.73 |
| | | | 2/28-3/5/16 | | 31.92 | 0 | 31.92 | $ 480.00 | $ 11.78 | 31.92 | $ 8.25 | $ 375.94 | $ 263.34 | $ - | 0.00 | $ 17.67 | $ - | $ - | $ - |

14

EXHIBIT III

| lookback | 2/23/14- | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8/29/17 | Richard Harrison | | | Overtime Damage Calculations | | | | Harrison et al v. The Office | | | | Source: Plaintiffs Allegations, Payroll Records | | | | | |
| | | E. Schulman | | | | | | | | | | | | | | | | | |
| Pay Date | Check Amount | Hours per Employee Detail Earnings | Work Week | Bi-Weekly Hours per Timeclock + off the clock hours | Hours Worked per Week per Time Clock Records | Off The Clock Hours | Total Weekly Hours Worked | Total Compensation Received | Hourly Rate of Pay (Total Pay/Total Hours) | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
| 3/18/16 | $ 960.00 | 80.00 | 3/6-3/12/16 | 81.51 | 49.59 | 0 | 49.59 | $ 480.00 | $ 11.78 | 40 | $ 8.25 | $ 471.11 | $ 330.00 | $ - | 9.59 | $ 17.67 | $ 169.42 | $ 112.95 | $ 56.47 |
| 4/1/16 | $ 943.80 | 78.65 | 3/13-3/19/16 | | 43.76 | 0 | 43.76 | $ 471.90 | $ 10.88 | 40 | $ 8.25 | $ 435.38 | $ 330.00 | $ - | 3.76 | $ 16.33 | $ 61.39 | $ 40.93 | $ 20.46 |
| | | | 3/20-3/26/16 | 86.71 | 35.95 | 7 | 42.95 | $ 471.90 | $ 10.88 | 40 | $ 8.25 | $ 435.38 | $ 330.00 | $ - | 2.95 | $ 16.33 | $ 48.16 | $ 32.11 | $ 16.05 |
| 4/15/16 | $ 906.00 | 72.48 | 3/27-4/2/16 | | 37.51 | 7 | 44.51 | $ 453.00 | $ 10.36 | 40 | $ 8.25 | $ 414.36 | $ 330.00 | $ - | 4.51 | $ 15.54 | $ 70.08 | $ 46.72 | $ 23.36 |
| | | | 4/3-4/9/16 | 87.46 | 35.95 | 7 | 42.95 | $ 453.00 | $ 10.36 | 40 | $ 8.25 | $ 414.36 | $ 330.00 | $ - | 2.95 | $ 15.54 | $ 45.84 | $ 30.56 | $ 15.28 |
| 4/29/16 | $ 986.13 | 78.89 | 4/10-4/16/16 | | 37.93 | 7 | 44.93 | $ 493.07 | $ 10.50 | 40 | $ 8.25 | $ 420.12 | $ 330.00 | $ - | 4.93 | $ 15.75 | $ 77.67 | $ 51.78 | $ 25.89 |
| | | | 4/17-4/23/16 | 93.89 | 41.96 | 7 | 48.96 | $ 493.07 | $ 10.50 | 40 | $ 8.25 | $ 420.12 | $ 330.00 | $ - | 8.96 | $ 15.75 | $ 141.16 | $ 94.11 | $ 47.05 |
| 5/13/16 | $ 1,120.75 | 86.44 | 4/24-4/30/16 | | 33.82 | 7 | 40.82 | $ 560.38 | $ 11.05 | 40 | $ 8.25 | $ 441.94 | $ 330.00 | $ - | 0.82 | $ 16.57 | $ 13.59 | $ 9.06 | $ 4.53 |
| | | | 5/1-5/7/16 | 101.44 | 53.62 | 7 | 60.62 | $ 560.38 | $ 11.05 | 40 | $ 8.25 | $ 441.94 | $ 330.00 | $ - | 20.62 | $ 16.57 | $ 341.73 | $ 227.82 | $ 113.91 |
| 5/27/16 | $ 1,279.00 | 94.88 | 5/8-5/14/16 | | 53.13 | 7 | 60.13 | $ 639.50 | $ 10.12 | 40 | $ 8.25 | $ 404.68 | $ 330.00 | $ - | 20.13 | $ 15.18 | $ 305.48 | $ 203.66 | $ 101.83 |
| | | | 5/15-5/21/16 | 126.42 | 59.29 | 7 | 66.29 | $ 639.50 | $ 10.12 | 40 | $ 8.25 | $ 404.68 | $ 330.00 | $ - | 26.29 | $ 15.18 | $ 398.97 | $ 265.98 | $ 132.99 |
| 6/10/16 | $ 1,562.50 | 125.00 | 5/22-5/28/16 | | 51.94 | 7 | 58.94 | $ 781.25 | $ 12.62 | 40 | $ 8.25 | $ 504.97 | $ 330.00 | $ - | 18.94 | $ 18.94 | $ 358.65 | $ 239.10 | $ 119.55 |
| | | | 5/29-6/4/16 | 123.77 | 57.83 | 7 | 64.83 | $ 781.25 | $ 12.62 | 40 | $ 8.25 | $ 504.97 | $ 330.00 | $ - | 24.83 | $ 18.94 | $ 470.19 | $ 313.46 | $ 156.73 |
| 6/24/16 | $ 1,363.38 | 109.07 | 6/5-6/11/16 | | 55.99 | 7 | 62.99 | $ 681.69 | $ 10.90 | 40 | $ 8.25 | $ 436.04 | $ 330.00 | $ - | 22.99 | $ 16.35 | $ 375.92 | $ 250.61 | $ 125.31 |
| | | | 6/12-6/18/16 | 125.07 | 55.08 | 7 | 62.08 | $ 681.69 | $ 10.90 | 40 | $ 8.25 | $ 436.04 | $ 330.00 | $ - | 22.08 | $ 16.35 | $ 361.04 | $ 240.69 | $ 120.35 |
| 7/8/16 | $ 1,425.31 | 109.35 | 6/19-6/25/16 | | 55.22 | 7 | 62.22 | $ 712.66 | $ 11.40 | 40 | $ 8.25 | $ 455.84 | $ 330.00 | $ - | 22.22 | $ 17.09 | $ 379.83 | $ 253.22 | $ 126.61 |
| | | | 6/26-7/2/16 | 125.07 | 55.85 | 7 | 62.85 | $ 712.66 | $ 11.40 | 40 | $ 8.25 | $ 455.84 | $ 330.00 | $ - | 22.85 | $ 17.09 | $ 390.60 | $ 260.40 | $ 130.20 |
| 7/22/16 | $ 1,313.00 | 105.04 | 7/3-7/9/16 | | 45.77 | 7 | 52.77 | $ 656.50 | $ 10.76 | 40 | $ 8.75 | $ 430.35 | $ 350.00 | $ - | 12.77 | $ 16.14 | $ 206.08 | $ 137.39 | $ 68.69 |
| | | | 7/10-7/16/16 | 122.04 | 62.27 | 7 | 69.27 | $ 656.50 | $ 10.76 | 40 | $ 8.75 | $ 430.35 | $ 350.00 | $ - | 29.27 | $ 16.14 | $ 472.36 | $ 314.91 | $ 157.45 |
| 8/5/16 | $ 431.50 | 34.62 | 7/17-7/23/16 | | 36.52 | 7 | 43.52 | $ 215.75 | $ 9.91 | 40 | $ 8.75 | $ 396.60 | $ 350.00 | $ - | 3.52 | $ 14.87 | $ 52.35 | $ 34.90 | $ 17.45 |
| | | | 7/24-7/30/16 | 43.52 | 0.00 | 0 | 0 | $ 215.75 | $ 9.91 | 0 | $ 8.75 | $ - | $ - | $ - | 0.00 | $ 14.87 | $ - | $ - | $ - |
| | $63,468.16 | 5,142.21 | | 5,467.09 | 5,341.09 | 126.00 | 5,467.09 | $ 63,468.16 | | 4,787.74 | | $ 56,051.54 | $ 37,629.15 | $ - | 679.35 | | $ 11,124.93 | $ 7,416.62 | $ 3,708.31 |

| | OT Damages | |
|---|---|---|
| Regular | $ | 3,708.31 |
| Liquidated X2 | $ | 7,416.62 |
| Treble X3* | $ | 10,549.24 |

\* Treble OT after 7/1/14

| | | | | |
|---|---|---|---|---|
| 2/23-6/30/14 | $ 575.69 | 2 | $ | 1,151.38 |
| 7/1/14-7/30/16 | $ 3,132.62 | 3 | $ | 9,397.86 |
| | | | $ | 10,549.24 |

$ 3,708.31

15

EXHIBIT IV

E. Schulman

Matthew Marshall — Minimum Wage & Overtime Damage Calculations — Harrison et al. v. The Office — Source: Time Office Payroll Records

8/28/17

| Pay Date | Check Amount | Hours per Employee Detail Earnings | Rate of Pay per Paystub | Cash Payment Received | Work Week | Bi-weekly Hours per Timeclock + off the clock hours | Hours Worked per Week per Time Clock Records | Off the Clock Hours | Total Weekly Hours Worked | Total Compensation Received | Hourly Rate of Pay | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/14 | $775.30 | 77.58 | $10.00 | $20.00 | 10/12-10/18/14 | 99.52 | 42.00 | 8 | 50.00 | $407.65 | 8.15 | 40.00 | $7.25 | $326.12 | $290.00 | | 10.00 | | $12.23 | $122.12 | $38.60 |
| | | | | $20.00 | 10/19-10/25/14 | | 41.52 | 8 | 49.52 | $407.65 | 8.23 | 40.00 | $7.25 | $329.28 | $290.00 | | 9.52 | | $12.35 | $115.29 | $36.92 |
| 11/14/14 | $751.50 | 75.15 | $10.00 | $20.00 | 10/26-11/1/14 | 92.02 | 32.90 | 8 | 40.90 | $395.75 | 9.68 | 40.00 | $7.25 | $387.04 | $290.00 | | 0.90 | | $14.51 | $13.71 | $2.71 |
| | | | | $20.00 | 11/2-11/8/14 | | 43.12 | 8 | 51.12 | $395.75 | 7.74 | 40.00 | $7.25 | $309.66 | $290.00 | | 11.12 | | $11.61 | $129.20 | $41.76 |
| 11/28/14 | $800.00 | 80.00 | $10.00 | $20.00 | 11/9-11/15/14 | 99.06 | 40.71 | 8 | 48.71 | $400.00 | 8.62 | 40.00 | $7.25 | $345.00 | $290.00 | | 8.71 | | $12.99 | $109.71 | $34.61 |
| | | | | $20.00 | 11/16-11/22/14 | | 42.35 | 8 | 50.35 | $420.00 | 8.34 | 40.00 | $7.25 | $333.66 | $290.00 | | 10.35 | | $12.51 | $128.81 | $40.48 |
| 12/12/14 | $800.00 | 80.00 | $10.00 | $20.00 | 11/23-11/29/14 | 115.09 | 52.84 | 8 | 60.84 | $420.00 | | 40.00 | $7.25 | $276.13 | $290.00 | $13.87 | 20.84 | | $16.81 | $86.34 | $82.72 |
| | | | | $20.00 | 11/30-12/6/14 | | 46.25 | 8 | 54.25 | $420.00 | 7.74 | 40.00 | $7.25 | $309.68 | $290.00 | | 14.25 | | $10.85 | $143.87 | $53.63 |
| 12/26/14 | $800.00 | 80.00 | $10.00 | $20.00 | 12/7-12/13/14 | 100.30 | 45.39 | 8 | 53.39 | $420.00 | 7.87 | 40.00 | $7.25 | $314.67 | $290.00 | | 13.39 | | $10.88 | $143.98 | $50.83 |
| | | | | $20.00 | 12/14-12/20/14 | | 38.91 | 8 | 46.91 | $420.00 | 8.95 | 40.00 | $7.25 | $358.13 | $290.00 | | 6.91 | | $11.80 | $156.55 | $27.92 |
| 1/9/15 | $703.19 | 66.97 | $10.50 | $20.00 | 12/21-12/27/14 | 83.07 | 25.38 | 8 | 33.38 | $371.60 | 11.13 | 33.38 | $7.25 | $372.60 | $250.00 | | 0.00 | | $13.43 | $187.79 | |
| | | | | $20.00 | 12/28-1/3/15 | | 41.69 | 8 | 49.69 | $371.60 | | 40.00 | $8.00 | $299.10 | $242.01 | | 16.70 | | $16.79 | | $37.45 |
| 1/23/15 | $840.00 | 80.00 | $10.50 | $20.00 | 1/4-1/10/15 | 96.08 | 39.95 | 8 | 47.95 | $440.00 | 9.18 | 40.00 | $8.00 | $367.05 | $320.00 | | 9.69 | | $11.22 | $72.46 | $34.14 |
| | | | | $20.00 | 1/11-1/17/15 | | 40.13 | 8 | 48.13 | $440.00 | 9.14 | 40.00 | $8.00 | $365.88 | $320.00 | | 7.95 | | $13.76 | $72.55 | $34.78 |
| 2/6/15 | $737.52 | 70.24 | $10.50 | $20.00 | 1/18-1/24/15 | 88.38 | 34.79 | 8 | 42.79 | $388.76 | 9.09 | 40.00 | $8.00 | $363.41 | $320.00 | | 8.13 | | $13.71 | $74.32 | $11.82 |
| | | | | $20.00 | 1/25-1/31/15 | | 37.59 | 8 | 45.59 | $388.76 | 8.53 | 40.00 | $8.00 | $341.08 | $320.00 | | 5.59 | | $13.63 | $25.85 | $23.06 |
| 2/20/15 | $723.35 | 68.89 | $10.50 | $20.00 | 2/1-2/7/15 | 84.79 | 37.76 | 8 | 45.76 | $381.68 | 8.34 | 40.00 | $8.00 | $333.63 | $320.00 | | 5.76 | | $12.79 | $47.67 | $13.51 |
| | | | | $20.00 | 2/8-2/14/15 | | 31.03 | 8 | 39.03 | $381.68 | 9.78 | 39.03 | $8.00 | $381.68 | $312.24 | | 0.00 | | $12.51 | $48.04 | |
| 3/6/15 | $775.32 | 73.84 | $10.50 | $20.00 | 2/15-2/21/15 | 90.60 | 39.55 | 8 | 47.55 | $407.66 | 8.57 | 40.00 | $8.00 | $342.80 | $320.00 | | 7.55 | | $14.67 | | |
| | | | | $20.00 | 2/22-2/28/15 | | 35.05 | 8 | 43.05 | $407.66 | 9.47 | 40.00 | $8.00 | $378.78 | $320.00 | | 3.05 | | $12.86 | $64.73 | $31.27 |
| 3/20/15 | $733.43 | 69.85 | $10.50 | $20.00 | 3/1-3/7/15 | 82.90 | 33.22 | 8 | 41.22 | $386.72 | 9.38 | 40.00 | $8.00 | $375.27 | $300.00 | | 1.22 | | $14.20 | $26.80 | $13.19 |
| | | | | $20.00 | 3/8-3/14/15 | | 33.68 | 8 | 41.68 | $386.72 | 9.28 | 40.00 | $8.00 | $371.13 | $320.00 | | 1.68 | | $14.03 | $11.45 | $5.23 |
| 4/3/15 | $840.00 | 80.00 | $10.50 | $20.00 | 3/15-3/21/15 | 99.80 | 49.77 | 8 | 57.77 | $440.00 | 7.61 | 40.00 | $8.00 | $304.66 | $320.00 | $15.34 | 17.77 | | $13.92 | $15.59 | $7.18 |
| | | | | $20.00 | 3/22-3/28/15 | | 34.03 | 8 | 42.03 | $440.00 | 10.47 | 40.00 | $8.00 | $418.75 | $320.00 | | 2.03 | | $11.42 | $135.34 | $77.90 |
| 4/17/15 | $800.21 | 76.21 | $10.50 | $20.00 | 3/29-4/4/15 | 91.40 | 33.29 | 8 | 41.29 | $420.11 | 10.17 | 40.00 | $8.00 | $406.68 | $320.00 | | 1.29 | | $15.70 | $20.46 | $9.19 |
| | | | | $20.00 | 4/5-4/11/15 | | 42.11 | 8 | 50.11 | $420.11 | 8.38 | 40.00 | $8.00 | $335.35 | $320.00 | | 10.11 | | $15.26 | $13.13 | $5.75 |
| 5/1/15 | $735.00 | 70.00 | $10.50 | $20.00 | 4/12-4/18/15 | 96.26 | 37.39 | 8 | 45.39 | $387.50 | 8.53 | 40.00 | $8.00 | $340.73 | $320.00 | | 5.49 | | $12.56 | $54.76 | $41.45 |
| | | | | $20.00 | 4/19-4/25/15 | | 43.39 | 8 | 51.39 | $387.50 | 9.47 | 40.00 | $8.00 | $301.62 | $320.00 | $18.38 | 11.39 | | $12.00 | $46.77 | $19.11 |
| 5/15/15 | $813.23 | 77.45 | $10.50 | $20.00 | 4/26-5/2/15 | 84.13 | 28.07 | 8 | 36.07 | $426.62 | 11.83 | 36.07 | $8.00 | $426.62 | $288.36 | | 0.00 | | $17.74 | $85.88 | $50.80 |
| | | | | $20.00 | 5/3-5/9/15 | | 40.06 | 8 | 48.06 | $426.62 | 8.88 | 40.00 | $8.00 | $355.07 | $320.00 | | 8.06 | | $13.32 | $71.55 | $34.01 |
| 5/29/15 | $799.58 | 76.15 | $10.50 | $20.00 | 5/10-5/16/15 | 93.50 | 39.18 | 8 | 47.18 | $419.79 | 8.90 | 40.00 | $8.00 | $355.91 | $320.00 | | 7.18 | | $13.87 | $63.88 | $30.30 |
| | | | | $20.00 | 5/17-5/23/15 | | 38.32 | 8 | 46.32 | $419.79 | 9.06 | 40.00 | $8.00 | $362.51 | $320.00 | | 6.32 | | $13.59 | $57.28 | $26.90 |
| 6/12/15 | $681.63 | 64.53 | $12.50 | $20.00 | 5/24-5/30/15 | 90.49 | 35.59 | 8 | 43.59 | $360.82 | 8.28 | 40.00 | $8.00 | $331.19 | $320.00 | | 3.59 | | $12.00 | $29.72 | $14.58 |
| | | | | $20.00 | 5/31-6/6/15 | | 28.90 | 8 | 36.90 | $360.82 | | 36.90 | $8.00 | $360.82 | $295.17 | $12.27 | | | | | |
| 6/26/15 | $963.38 | 91.75 | $12.50 | $20.00 | 6/7-6/13/15 | 84.24 | 37.65 | 8 | 45.65 | $501.69 | 11.01 | 40.00 | $8.00 | $440.47 | $320.00 | | 5.65 | | $16.52 | $53.08 | $29.72 |
| | | | | $20.00 | 6/14-6/20/15 | | 30.59 | 8 | 38.59 | $501.69 | 13.03 | 38.59 | $8.00 | $502.69 | $308.72 | | 0.00 | | $19.54 | $62.22 | $26.64 |
| 7/10/15 | $781.00 | 62.48 | $12.50 | $20.00 | 6/21-6/27/15 | 79.48 | 26.32 | 8 | 34.32 | $410.50 | 11.96 | 34.32 | $8.00 | $410.50 | $274.56 | | 0.00 | | | | |
| | | | | $20.00 | 6/28-7/4/15 | | 37.16 | 8 | 45.16 | $410.50 | 9.09 | 40.00 | $8.25 | $363.60 | $330.00 | | 5.16 | | $13.64 | $46.50 | $22.30 |
| 7/24/15 | $973.75 | 77.90 | $12.50 | $20.00 | 7/5-7/11/15 | 84.52 | 26.98 | 8 | 34.98 | $506.88 | 14.49 | 34.98 | $8.25 | $506.88 | $288.59 | | 0.00 | | | | |
| | | | | $20.00 | 7/12-7/18/15 | | 41.54 | 8 | 49.54 | $506.88 | 10.23 | 40.00 | $8.25 | $409.27 | $330.00 | | 9.54 | | $15.35 | $97.61 | $44.33 |
| 8/7/15 | $923.00 | 74.16 | $12.50 | $20.00 | 7/19-7/25/15 | 90.16 | 37.29 | 8 | 45.29 | $483.50 | 10.68 | 40.00 | $8.25 | $427.03 | $330.00 | | 5.29 | | $16.01 | $54.61 | $24.84 |
| | | | | $20.00 | 7/26-8/1/15 | | 36.87 | 8 | 44.87 | $483.50 | 10.78 | 40.00 | $8.25 | $431.03 | $330.00 | | 4.87 | | $14.53 | $56.47 | $22.95 |
| 8/21/15 | $911.38 | 72.91 | $12.50 | $20.00 | 8/2-8/8/15 | 83.11 | 37.95 | 8 | 45.95 | $475.69 | 10.35 | 40.00 | $8.25 | $414.00 | $330.00 | | 5.95 | | $15.53 | $52.46 | $27.53 |
| | | | | $20.00 | 8/9-8/15/15 | | 29.16 | 8 | 37.16 | $475.69 | 12.80 | 37.16 | $8.25 | $475.69 | $306.57 | | 0.00 | | $19.20 | $61.60 | |
| 9/4/15 | $796.75 | 63.74 | $12.50 | $20.00 | 8/16-8/22/15 | 80.54 | 30.80 | 8 | 38.80 | $418.38 | 10.78 | 38.80 | $8.25 | $418.38 | $320.10 | | 0.00 | | | | |
| | | | | $20.00 | 8/23-8/29/15 | | 33.74 | 8 | 41.74 | $418.38 | 10.02 | 40.00 | $8.25 | $400.93 | $330.00 | | 1.74 | | $15.04 | $17.44 | $7.83 |
| 9/18/15 | $961.25 | 76.90 | $12.50 | $20.00 | 8/30-9/5/15 | 103.73 | 44.05 | 8 | 52.05 | $500.63 | 9.62 | 40.00 | $8.25 | $384.73 | $330.00 | | 12.05 | | $14.43 | $115.90 | $54.15 |
| | | | | $20.00 | 9/6-9/12/15 | | 43.68 | 8 | 51.68 | $500.63 | 9.69 | 40.00 | $8.25 | $387.48 | $330.00 | | 11.68 | | $14.53 | $113.14 | $52.67 |
| 10/2/15 | $807.13 | 64.57 | $12.50 | $20.00 | 9/13-9/19/15 | 73.32 | 19.29 | 8 | 27.29 | $423.57 | 15.52 | 27.29 | $8.25 | $423.57 | $225.14 | | 0.00 | | $23.28 | | |
| | | | | $20.00 | 9/20-9/26/15 | | 38.03 | 8 | 46.03 | $423.57 | 9.20 | 40.00 | $8.25 | $368.08 | $330.00 | | 6.03 | | $13.80 | $55.48 | $26.15 |
| 10/16/15 | $1,042.00 | 83.36 | $12.50 | $20.00 | 9/27-10/3/15 | 99.89 | 33.69 | 8 | 41.69 | $541.00 | 12.98 | 40.00 | $8.25 | $519.07 | $330.00 | | 1.69 | | $19.47 | $21.93 | $8.67 |
| | | | | $20.00 | 10/4-10/10/15 | | 40.20 | 8 | 48.20 | $541.00 | 11.22 | 40.00 | $8.25 | $448.96 | $330.00 | | 8.20 | | $16.84 | $92.04 | $39.95 |
| 10/30/15 | $958.75 | 76.70 | $12.50 | $20.00 | 10/11-10/17/15 | 93.65 | 39.55 | 8 | 47.55 | $499.38 | 10.50 | 40.00 | $8.25 | $420.08 | $330.00 | | 7.55 | | $15.75 | $79.29 | $35.35 |
| | | | | $20.00 | 10/18-10/24/15 | | 38.10 | 8 | 46.10 | $499.38 | 10.83 | 40.00 | $8.25 | $433.30 | $330.00 | | 6.10 | | $16.25 | $66.08 | $28.94 |
| 11/13/15 | $836.88 | 66.95 | $12.50 | $20.00 | 10/25-10/31/15 | 84.80 | 33.25 | 8 | 41.25 | $438.44 | 10.63 | 40.00 | $8.25 | $425.15 | $330.00 | | 1.25 | | $15.94 | $19.02 | $5.78 |
| | | | | $20.00 | 11/1-11/7/15 | | 35.55 | 8 | 43.55 | $438.44 | 10.07 | 40.00 | $8.25 | $402.70 | $330.00 | | 3.55 | | $15.10 | $35.74 | $16.09 |
| | | | | $20.00 | 11/8-11/14/15 | | 37.79 | 8 | 45.79 | $520.00 | 11.36 | 40.00 | $8.25 | $454.25 | $330.00 | | 5.79 | | $17.03 | $65.75 | $28.16 |

16

EXHIBIT IV

E. Schulman

Matthew Marshall
8/28/17

Minimum Wage & Overtime Damage Calculations — Harrison et al. v. The Office
Source: The Office Payroll Records

| Pay Date | Check Amount | Hours per Employee Detail Earnings | Rate of Pay per Paystub | Cash Payment Received | Work Week | Bi-weekly Hours per Timeclock + off the clock hours | Hours Worked per Week per Time Clock Records | Off the Clock Hours | Total Weekly Hours Worked | Total Compensation Received | Hourly Rate of Pay | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/15 | $1,000.00 | 80.00 | $12.50 | $20.00 | 11/15–11/21/15 20.00 11/22–11/28/15 | 94.64 | 40.85 36.11 | 8 8 | 48.85 44.11 | $520.00 520.00 | 10.64 11.79 | 40.00 40.00 | $8.25 8.25 | $425.79 421.55 | $330.00 330.00 | $ $ | 8.85 4.11 | $ $ | 15.97 17.68 | 116.10 68.53 | 94.21 48.45 | 41.90 28.27 |
| 12/11/15 | $1,000.00 | 80.00 | 12.50 | 20.05 | 11/29–12/5/15 20.00 12/6–12/12/15 | 96.30 | 44.19 37.01 | 8 8 | 52.19 45.01 | 520.00 495.19 | 9.96 11.00 | 40.00 40.00 | 8.25 8.25 | 494.54 440.87 | 330.00 330.00 | | 12.19 5.01 | | 14.95 16.50 | 117.24 79.50 | 121.46 55.12 | 55.93 23.88 |
| 12/24/15 | 950.38 | 76.03 | 12.50 | 20.00 | 12/13–12/19/15 20.00 12/20–12/26/15 | 90.24 | 37.43 35.94 | 8 8 | 45.43 43.94 | 495.19 496.25 | 10.90 11.29 | 40.00 40.00 | 8.25 8.25 | 436.00 451.25 | 330.00 330.00 | | 5.43 3.94 | | 16.35 16.94 | 88.69 66.75 | 59.19 44.50 | 25.79 18.97 |
| 1/8/16 | 952.50 | 76.20 | 12.50 | 20.00 | 12/27–1/2/16 20.00 1/3–1/9/16 | 87.14 | 35.20 40.83 | 8 8 | 43.20 48.83 | 496.25 430.82 | 11.49 8.82 | 40.00 40.00 | 8.25 8.25 | 459.49 352.81 | 330.00 330.00 | | 3.20 8.83 | | 17.23 13.23 | 55.47 116.81 | 44.50 76.76 | 15.50 37.71 |
| 1/22/16 | 811.63 | 65.73 | 12.50 | 20.00 | 1/10–1/16/16 20.00 1/17–1/23/16 | 62.30 | 25.47 39.77 | 8 8 | 33.47 47.77 | 430.82 459.13 | 12.87 10.24 | 33.47 40.00 | 8.25 8.25 | 430.82 409.57 | 276.13 330.00 | | 0.00 7.77 | | 13.31 | 0.00 | 77.90 | |
| 2/5/16 | 938.25 | 75.06 | 12.50 | 20.00 | 1/24–1/30/16 20.00 1/31–2/6/16 | 101.00 | 45.23 41.19 | 8 8 | 53.23 49.19 | 489.13 369.44 | 9.19 8.45 | 40.00 29.19 | 8.25 8.25 | 430.82 367.56 | 330.00 240.82 | | 13.23 0.00 | | 15.36 18.98 | 111.49 0.00 | 79.56 | 35.90 |
| 2/19/16 | 618.88 | 55.91 | 12.50 | 20.00 | 2/7–2/13/16 20.00 2/14–2/20/16 | 72.91 | 35.72 33.69 | 8 8 | 43.72 41.69 | 369.44 493.82 | 12.66 11.84 | 40.00 40.00 | 8.25 8.25 | 369.44 478.80 | 330.00 330.00 | | 3.72 1.69 | | 13.78 12.63 | 179.91 16.55 | 121.57 31.43 | 57.98 15.51 |
| 3/4/16 | 947.63 | 75.81 | 12.50 | 20.00 | 2/21–2/27/16 20.00 2/28–3/5/16 | 86.19 | 36.50 35.78 | 8 8 | 44.50 43.78 | 493.82 418.07 | 11.10 9.55 | 40.00 40.00 | 8.25 8.25 | 443.88 381.97 | 330.00 330.00 | | 4.50 3.78 | | 17.77 16.55 | 30.28 71.65 | 20.02 49.94 | 8.26 21.51 |
| 3/18/16 | 796.13 | 63.69 | 12.50 | 20.00 | 3/6–3/12/16 20.00 3/13–3/19/16 | 79.42 | 27.64 35.03 | 8 8 | 35.64 43.03 | 418.07 466.25 | 11.73 10.84 | 35.64 40.00 | 8.25 8.25 | 418.07 433.42 | 294.03 330.00 | | 0.00 3.03 | | 17.60 16.25 | 0.00 49.28 | 36.10 32.83 | 16.76 14.23 |
| 4/1/16 | 892.50 | 71.40 | 12.50 | 20.00 | 3/20–3/26/16 20.00 3/27–4/2/16 | 86.05 | 35.02 35.71 | 8 8 | 43.02 43.71 | 443.00 448.00 | 10.44 10.25 | 40.00 40.00 | 8.25 8.25 | 433.52 409.97 | 330.00 330.00 | | 3.02 3.71 | | 16.26 15.37 | 49.05 57.00 | 32.73 38.03 | 14.19 16.98 |
| 4/15/16 | 856.00 | 68.48 | 12.50 | 20.00 | 4/3–4/9/16 20.00 4/10–4/16/16 | 85.56 | 33.85 36.45 | 8 8 | 41.85 44.45 | 448.00 393.07 | 10.70 8.84 | 40.00 40.00 | 8.25 8.25 | 428.10 353.71 | 330.00 330.00 | | 1.85 4.45 | | 16.06 13.26 | 56.41 58.31 | 19.80 39.35 | 8.60 18.96 |
| 4/29/16 | 746.13 | 59.69 | 12.50 | 20.00 | 4/17–4/23/16 20.00 4/24–4/30/16 | 76.30 | 23.85 28.82 | 8 8 | 31.85 31.82 | 393.07 109.19 | 12.34 13.65 | 11.85 31.82 | 8.25 8.25 | 393.07 109.19 | 262.76 262.52 | 153.33 | 0.00 0.00 | | 18.51 12.38 | | | |
| 5/13/16 | 178.38 | 14.27 | 12.50 | 20.00 | 5/1–5/7/16 | 39.82 | 0.00 | 6 | 8.00 | 109.19 | 13.65 | 8.00 | 8.25 | 109.19 | 66.00 | | 0.00 | | 12.38 | | | |
| | $33,848.94 | 2,915.96 | | $1,640.00 | | 3,613.52 | 2,957.52 | | 3,613.52 | $35,468.94 | | 3,169.59 | | $31,435.04 | $25,458.74 | 234.06 | 443.93 | | | $5,987.52 | $4,053.90 | 1,913.62 |

| | Regular | OT | Total |
|---|---|---|---|
| Regular | $234.06 | $1,913.62 | $2,147.68 |
| Liquidated X2 | 468.11 | 3,827.24 | 4,295.36 |
| Treble X3 | 702.17 | 5,740.86 | 6,443.03 |

MW last occ. OT

17

Norris et al v The Office
Matt Marshall Dual Occupation OT
8/28/17

E. Schulman

EXHIBIT V

Barback hours are "off-the-clock"

▓ < minimum wage

| Work Week | Hours Worked per Week per Time clock Records | Overtime Hours Worked | Hourly Rate of Pay | | Hours | Adjusted Rate | | Total Wages Straight Time | | Average Hourly Rate | OT @ AHR | | OT Hours worked | Obligatory Wages for OT Hours | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12-10/18/14 | 42.00 | 10.00 | $ | 8.15 | kitchen 42.00 | $ | 8.15 | $ | 342.43 | | | | | | |
| | | | | | barback 8.00 | $ | 7.25 | $ | 58.00 | | | | | | |
| | | | | | Total 50.00 | | | $ | 400.43 | $ 8.01 | $ | 12.01 | 10.00 | $ | 120.13 |
| 10/19-10/25/14 | 41.52 | 9.52 | $ | 8.23 | kitchen 41.52 | $ | 8.23 | $ | 341.79 | | | | | | |
| | | | | | barback 8.00 | $ | 7.25 | $ | 58.00 | | | | | | |
| | | | | | Total 49.52 | | | $ | 399.79 | $ 8.07 | $ | 12.11 | 9.52 | $ | 115.29 |
| 10/26-11/1/14 | 32.90 | 0.90 | $ | 9.68 | kitchen 32.90 | $ | 9.68 | $ | 318.34 | | | | | | |
| | | | | | barback 8.00 | $ | 7.25 | $ | 58.00 | | | | | | |
| | | | | | Total 40.90 | | | $ | 376.34 | $ 9.20 | $ | 13.80 | 0.90 | $ | 12.42 |
| 11/2-11/8/14 | 43.12 | 11.12 | $ | 7.74 | kitchen 43.12 | $ | 7.74 | $ | 333.82 | | | | | | |
| | | | | | barback 8.00 | $ | 7.25 | $ | 58.00 | | | | | | |
| | | | | | Total 51.12 | | | $ | 391.82 | $ 7.66 | $ | 11.50 | 11.12 | $ | 127.85 |
| 11/9-11/15/14 | 40.71 | 8.71 | $ | 8.62 | kitchen 40.71 | $ | 8.62 | $ | 351.02 | | | | | | |
| | | | | | barback 8.00 | $ | 7.25 | $ | 58.00 | | | | | | |
| | | | | | Total 48.71 | | | $ | 409.02 | $ 8.40 | $ | 12.60 | 8.71 | $ | 109.71 |
| 11/16-11/22/14 | 42.35 | 10.35 | $ | 8.34 | kitchen 42.35 | $ | 8.34 | $ | 353.27 | | | | | | |
| | | | | | barback 8.00 | $ | 7.25 | $ | 58.00 | | | | | | |
| | | | | | Total 50.35 | | | $ | 411.27 | $ 8.17 | $ | 12.25 | 10.35 | $ | 126.81 |
| 11/23-11/29/14 | 52.84 | 20.84 | $ | ▓ | kitchen 52.84 | $ | 7.25 | $ | 383.09 | | | | | | |
| | | | | | barback 8.00 | $ | 7.25 | $ | 58.00 | | | | | | |
| | | | | | Total 60.84 | | | $ | 441.09 | $ 7.25 | $ | 10.88 | 20.84 | $ | 226.64 |
| 11/30-12/6/14 | 46.25 | 14.25 | $ | 7.74 | kitchen 46.25 | $ | 7.74 | $ | 358.06 | | | | | | |
| | | | | | barback 8.00 | $ | 7.25 | $ | 58.00 | | | | | | |
| | | | | | Total 54.25 | | | $ | 416.06 | $ 7.67 | $ | 11.50 | 14.25 | $ | 163.93 |
| 12/7-12/13/14 | 45.39 | 13.39 | $ | 7.87 | kitchen 45.39 | $ | 7.87 | $ | 357.07 | | | | | | |
| | | | | | barback 8.00 | $ | 7.25 | $ | 58.00 | | | | | | |
| | | | | | Total 53.39 | | | $ | 415.07 | $ 7.77 | $ | 11.66 | 13.39 | $ | 156.15 |
| 12/14-12/20/14 | 38.91 | 6.91 | $ | 8.95 | kitchen 38.91 | $ | 8.95 | $ | 348.37 | | | | | | |
| | | | | | barback 8.00 | $ | 7.25 | $ | 58.00 | | | | | | |
| | | | | | Total 46.91 | | | $ | 406.37 | $ 8.66 | $ | 12.99 | 6.91 | $ | 89.79 |
| 12/28-1/3/15 | 41.69 | 9.69 | $ | ▓ | kitchen 41.69 | $ | 7.48 | $ | 311.77 | | | | | | |
| | | | | | barback 8.00 | $ | 8.00 | $ | 64.00 | | | | | | |
| | | | | | Total 49.69 | | | $ | 375.77 | $ 7.56 | $ | 11.34 | 9.69 | $ | 109.92 |
| 1/4-1/10/15 | 39.95 | 7.95 | $ | 9.18 | kitchen 39.95 | $ | 9.18 | $ | 366.59 | | | | | | |
| | | | | | barback 8.00 | $ | 8.00 | $ | 64.00 | | | | | | |
| | | | | | Total 47.95 | | | $ | 430.59 | $ 8.98 | $ | 13.47 | 7.95 | $ | 107.09 |

Norris et al v The Office
Matt Marshall Dual Occupation OT
8/28/17

E. Schulman

EXHIBIT V

Barback hours are "off-the-clock"

▨ < minimum wage

| Work Week | Hours Worked per Week per Time clock Records | Overtime Hours Worked | Hourly Rate of Pay | | Hours | | Adjusted Rate | | Total Wages Straight Time | | Average Hourly Rate | | OT @ AHR | OT Hours worked | | Obligatory Wages for OT Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/11-1/17/15 | 40.13 | 8.13 | $ | 9.14 | kitchen | 40.13 | $ | 9.14 | $ | 366.86 | | | | | | |
| | | | | | barback | 8.00 | $ | 8.00 | $ | 64.00 | | | | | | |
| | | | | | Total | 48.13 | | | $ | 430.59 | $ | 8.95 | $ | 13.42 | 8.13 | $ | 109.10 |
| 1/18-1/24/15 | 34.79 | 2.79 | $ | 9.09 | kitchen | 34.79 | $ | 9.09 | $ | 316.08 | | | | | | |
| | | | | | barback | 8.00 | $ | 8.00 | $ | 64.00 | | | | | | |
| | | | | | Total | 42.79 | | | $ | 380.08 | $ | 8.88 | $ | 13.32 | 2.79 | $ | 37.17 |
| 1/25-1/31/15 | 37.59 | 5.59 | $ | 8.53 | kitchen | 37.59 | $ | 8.53 | $ | 320.54 | | | | | | |
| | | | | | barback | 8.00 | $ | 8.00 | $ | 64.00 | | | | | | |
| | | | | | Total | 45.59 | | | $ | 384.54 | $ | 8.43 | $ | 12.65 | 5.59 | $ | 70.73 |
| 2/1-2/7/15 | 37.76 | 5.76 | $ | 8.34 | kitchen | 37.76 | $ | 8.34 | $ | 314.95 | | | | | | |
| | | | | | barback | 8.00 | $ | 8.00 | $ | 64.00 | | | | | | |
| | | | | | Total | 45.76 | | | $ | 378.95 | $ | 8.28 | $ | 12.42 | 5.76 | $ | 71.55 |
| 2/15-2/21/15 | 39.55 | 7.55 | $ | 8.57 | kitchen | 39.55 | $ | 8.57 | $ | 339.07 | | | | | | |
| | | | | | barback | 8.00 | $ | 8.00 | $ | 64.00 | | | | | | |
| | | | | | Total | 47.55 | | | $ | 403.07 | $ | 8.48 | $ | 12.72 | 7.55 | $ | 96.00 |
| 2/22-2/28/15 | 35.05 | 3.05 | $ | 9.47 | kitchen | 35.05 | $ | 9.47 | $ | 331.90 | | | | | | |
| | | | | | barback | 8.00 | $ | 8.00 | $ | 64.00 | | | | | | |
| | | | | | Total | 43.05 | | | $ | 395.90 | $ | 9.20 | $ | 13.79 | 3.05 | $ | 42.07 |
| 3/1-3/7/15 | 33.22 | 1.22 | $ | 9.38 | kitchen | 33.22 | $ | 9.38 | $ | 311.66 | | | | | | |
| | | | | | barback | 8.00 | $ | 8.00 | $ | 64.00 | | | | | | |
| | | | | | Total | 41.22 | | | $ | 375.66 | $ | 9.11 | $ | 13.67 | 1.22 | $ | 16.68 |
| 3/8-3/14/15 | 33.68 | 1.68 | $ | 9.28 | kitchen | 33.68 | $ | 9.28 | $ | 312.49 | | | | | | |
| | | | | | barback | 8.00 | $ | 8.00 | $ | 64.00 | | | | | | |
| | | | | | Total | 41.68 | | | $ | 376.49 | $ | 9.03 | $ | 13.55 | 1.68 | $ | 22.76 |
| 3/15-3/21/15 | 49.77 | 17.77 | $ | 7.62 | kitchen | 49.77 | $ | 8.00 | $ | 398.16 | | | | | | |
| | | | | | barback | 8.00 | $ | 8.00 | $ | 64.00 | | | | | | |
| | | | | | Total | 57.77 | | | $ | 462.16 | $ | 8.00 | $ | 12.00 | 17.77 | $ | 213.24 |
| 3/22-3/28/15 | 34.03 | 2.03 | $ | 10.47 | kitchen | 34.03 | $ | 10.47 | $ | 356.25 | | | | | | |
| | | | | | barback | 8.00 | $ | 8.00 | $ | 64.00 | | | | | | |
| | | | | | Total | 42.03 | | | $ | 420.25 | $ | 10.00 | $ | 15.00 | 2.03 | $ | 30.45 |
| 3/29-4/4/15 | 33.29 | 1.29 | $ | 10.17 | kitchen | 33.29 | $ | 10.17 | $ | 338.71 | | | | | | |
| | | | | | barback | 8.00 | $ | 8.00 | $ | 64.00 | | | | | | |
| | | | | | Total | 41.29 | | | $ | 402.71 | $ | 9.75 | $ | 14.63 | 1.29 | $ | 18.87 |
| 4/5-4/11/15 | 42.11 | 10.11 | $ | 8.38 | kitchen | 42.11 | $ | 8.38 | $ | 353.04 | | | | | | |
| | | | | | barback | 8.00 | $ | 8.00 | $ | 64.00 | | | | | | |
| | | | | | Total | 50.11 | | | $ | 417.04 | $ | 8.32 | $ | 12.48 | 10.11 | $ | 126.21 |

Norris et al v The Office
Matt Marshall Dual Occupation OT
8/28/17

E. Schulman

EXHIBIT V

Barback hours are "off-the-clock"

▓ < minimum wage

| Work Week | Hours Worked per Week per Time clock Records | Overtime Hours Worked | Hourly Rate of Pay | | Hours | Adjusted Rate | Total Wages Straight Time | Average Hourly Rate | OT @ AHR | OT Hours worked | Obligatory Wages for OT Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/12-4/18/15 | 37.49 | 5.49 | $ | 8.52 | kitchen 37.49 | $ 8.00 | $ 299.92 | | | | |
|  |  |  |  |  | barback 8.00 | $ 8.00 | $ 64.00 | | | | |
|  |  |  |  |  | Total 45.49 |  | $ 363.92 | $ 8.00 | $ 12.00 | 5.49 | $ 65.88 |
| 4/19-4/25/15 | 43.39 | 11.39 | $ | 7.24 | kitchen 43.39 | $ 8.00 | $ 347.12 | | | | |
|  |  |  |  |  | barback 8.00 | $ 8.00 | $ 64.00 | | | | |
|  |  |  |  |  | Total 51.39 |  | $ 411.12 | $ 8.00 | $ 12.00 | 11.39 | $ 136.68 |
| 5/3-5/9/15 | 40.06 | 8.06 | $ | 8.88 | kitchen 40.06 | $ 8.88 | $ 355.60 | | | | |
|  |  |  |  |  | barback 8.00 | $ 8.00 | $ 64.00 | | | | |
|  |  |  |  |  | Total 48.06 |  | $ 419.60 | $ 8.73 | $ 13.10 | 8.06 | $ 105.56 |
| 5/10-5/16/15 | 39.18 | 7.18 | $ | 8.90 | kitchen 39.18 | $ 8.90 | $ 348.61 | | | | |
|  |  |  |  |  | barback 8.00 | $ 8.00 | $ 64.00 | | | | |
|  |  |  |  |  | Total 47.18 |  | $ 412.61 | $ 8.75 | $ 13.12 | 7.18 | $ 94.19 |
| 5/17-5/23/15 | 38.32 | 6.32 | $ | 9.06 | kitchen 38.32 | $ 9.06 | $ 347.29 | | | | |
|  |  |  |  |  | barback 8.00 | $ 8.00 | $ 64.00 | | | | |
|  |  |  |  |  | Total 46.32 |  | $ 411.29 | $ 8.88 | $ 13.32 | 6.32 | $ 84.18 |
| 5/24-5/30/15 | 35.59 | 3.59 | $ | 8.28 | kitchen 35.59 | $ 8.28 | $ 294.60 | | | | |
|  |  |  |  |  | barback 8.00 | $ 8.00 | $ 64.00 | | | | |
|  |  |  |  |  | Total 43.59 |  | $ 358.60 | $ 8.23 | $ 12.34 | 3.59 | $ 44.30 |
| 5/31-6/6/15 | 38.90 | 6.90 | $ | 7.63 | kitchen 38.90 | $ 8.00 | $ 311.20 | | | | |
|  |  |  |  |  | barback 8.00 | $ 8.00 | $ 64.00 | | | | |
|  |  |  |  |  | Total 46.90 |  | $ 375.20 | $ 8.00 | $ 12.00 | 6.90 | $ 82.80 |
| 6/7-6/13/15 | 37.65 | 5.65 | $ | 11.01 | kitchen 37.65 | $ 11.01 | $ 414.60 | | | | |
|  |  |  |  |  | barback 8.00 | $ 8.00 | $ 64.00 | | | | |
|  |  |  |  |  | Total 45.65 |  | $ 478.60 | $ 10.48 | $ 15.73 | 5.65 | $ 88.85 |
| 6/28-7/4/15 | 37.16 | 5.16 | $ | 9.09 | kitchen 37.16 | $ 9.09 | $ 337.78 | | | | |
|  |  |  |  |  | barback 8.00 | $ 8.25 | $ 66.00 | | | | |
|  |  |  |  |  | Total 45.16 |  | $ 403.78 | $ 8.94 | $ 13.41 | 5.16 | $ 69.20 |
| 7/12-7/18/15 | 41.54 | 9.54 | $ | 10.23 | kitchen 41.54 | $ 10.23 | $ 425.02 | | | | |
|  |  |  |  |  | barback 8.00 | $ 8.25 | $ 66.00 | | | | |
|  |  |  |  |  | Total 49.54 |  | $ 491.02 | $ 9.91 | $ 14.87 | 9.54 | $ 141.84 |
| 7/19-7/25/15 | 37.29 | 5.29 | $ | 10.68 | kitchen 37.29 | $ 10.68 | $ 398.09 | | | | |
|  |  |  |  |  | barback 8.00 | $ 8.25 | $ 66.00 | | | | |
|  |  |  |  |  | Total 45.29 |  | $ 464.09 | $ 10.25 | $ 15.37 | 5.29 | $ 81.31 |
| 7/26-8/1/15 | 36.87 | 4.87 | $ | 10.78 | kitchen 36.87 | $ 10.78 | $ 397.30 | | | | |
|  |  |  |  |  | barback 8.00 | $ 8.25 | $ 66.00 | | | | |
|  |  |  |  |  | Total 44.87 |  | $ 463.30 | $ 10.33 | $ 15.49 | 4.87 | $ 75.43 |

Norris et al v The Office
Matt Marshall Dual Occupation OT
8/28/17

E. Schulman

EXHIBIT V

■ < minimum wage

Barback hours are "off-the-clock"

| Work Week | Hours Worked per Week per Time clock Records | Overtime Hours Worked | Hourly Rate of Pay | | Hours | | Adjusted Rate | Total Wages Straight Time | Average Hourly Rate | OT @ AHR | OT Hours worked | Obligatory Wages for OT Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2-8/8/15 | 37.95 | 5.95 | $ | 10.35 | kitchen | 37.95 | $ 10.35 | $ 392.87 | | | | |
| | | | | | barback | 8.00 | $ 8.25 | $ 66.00 | | | | |
| | | | | | Total | 45.95 | | $ 458.87 | $ 9.99 | $ 14.98 | 5.95 | $ 89.13 |
| 8/23-8/29/15 | 33.74 | 1.74 | $ | 10.02 | kitchen | 33.74 | $ 10.02 | $ 338.19 | | | | |
| | | | | | barback | 8.00 | $ 8.25 | $ 66.00 | | | | |
| | | | | | Total | 41.74 | | $ 404.19 | $ 9.68 | $ 14.53 | 1.74 | $ 25.27 |
| 8/30-9/5/15 | 44.05 | 12.05 | $ | 9.62 | kitchen | 44.05 | $ 9.62 | $ 423.68 | | | | |
| | | | | | barback | 8.00 | $ 8.25 | $ 66.00 | | | | |
| | | | | | Total | 52.05 | | $ 489.68 | $ 9.41 | $ 14.11 | 12.05 | $ 170.05 |
| 9/6-9/12/15 | 43.68 | 11.68 | $ | 9.69 | kitchen | 43.68 | $ 9.69 | $ 423.13 | | | | |
| | | | | | barback | 8.00 | $ 8.25 | $ 66.00 | | | | |
| | | | | | Total | 51.68 | | $ 489.13 | $ 9.46 | $ 14.20 | 11.68 | $ 165.82 |
| 9/20-9/26/15 | 38.03 | 6.03 | $ | 9.20 | kitchen | 38.03 | $ 9.20 | $ 349.95 | | | | |
| | | | | | barback | 8.00 | $ 8.25 | $ 66.00 | | | | |
| | | | | | Total | 46.03 | | $ 415.95 | $ 9.04 | $ 13.55 | 6.03 | $ 81.74 |
| 9/27-10/3/15 | 33.69 | 1.69 | $ | 12.98 | kitchen | 33.69 | $ 12.98 | $ 437.19 | | | | |
| | | | | | barback | 8.00 | $ 8.25 | $ 66.00 | | | | |
| | | | | | Total | 41.69 | | $ 503.19 | $ 12.07 | $ 18.10 | 1.69 | $ 30.60 |
| 10/4-10/10/15 | 40.20 | 8.20 | $ | 11.22 | kitchen | 40.20 | $ 11.22 | $ 451.21 | | | | |
| | | | | | barback | 8.00 | $ 8.25 | $ 66.00 | | | | |
| | | | | | Total | 48.20 | | $ 517.21 | $ 10.73 | $ 16.10 | 8.20 | $ 131.98 |
| 10/11-10/17/15 | 39.55 | 7.55 | $ | 10.50 | kitchen | 39.55 | $ 10.50 | $ 415.36 | | | | |
| | | | | | barback | 8.00 | $ 8.25 | $ 66.00 | | | | |
| | | | | | Total | 47.55 | | $ 481.36 | $ 10.12 | $ 15.18 | 7.55 | $ 114.65 |
| 10/18-10/24/15 | 38.10 | 6.10 | $ | 10.83 | kitchen | 38.10 | $ 10.83 | $ 412.72 | | | | |
| | | | | | barback | 8.00 | $ 8.25 | $ 66.00 | | | | |
| | | | | | Total | 46.10 | | $ 478.72 | $ 10.38 | $ 15.58 | 6.10 | $ 95.02 |
| 10/25-10/31/15 | 33.25 | 1.25 | $ | 10.63 | kitchen | 33.25 | $ 10.63 | $ 353.41 | | | | |
| | | | | | barback | 8.00 | $ 8.25 | $ 66.00 | | | | |
| | | | | | Total | 41.25 | | $ 419.41 | $ 10.17 | $ 15.25 | 1.25 | $ 19.06 |
| 11/1-11/7/15 | 35.55 | 3.55 | $ | 10.07 | kitchen | 35.55 | $ 10.07 | $ 357.90 | | | | |
| | | | | | barback | 8.00 | $ 8.25 | $ 66.00 | | | | |
| | | | | | Total | 43.55 | | $ 423.90 | $ 9.73 | $ 14.60 | 3.55 | $ 51.83 |
| 11/8-11/14/15 | 37.79 | 5.79 | $ | 11.36 | kitchen | 37.79 | $ 11.36 | $ 429.15 | | | | |
| | | | | | barback | 8.00 | $ 8.25 | $ 66.00 | | | | |
| | | | | | Total | 45.79 | | $ 495.15 | $ 10.81 | $ 16.22 | 5.79 | $ 93.92 |

Norris et al v The Office
Matt Marshall Dual Occupation OT
8/28/17

E. Schulman

EXHIBIT V

Barback hours are "off-the-clock"

▓ < minimum wage

| Work Week | Hours Worked per Week per Time clock Records | Overtime Hours Worked | Hourly Rate of Pay | | Hours | Adjusted Rate | | Total Wages Straight Time | | Average Hourly Rate | OT @ AHR | OT Hours worked | Obligatory Wages for OT Hours | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15-11/21/15 | 40.85 | 8.85 | $ | 10.64 | kitchen 40.85 | $ | 10.64 | $ | 434.84 | | | | | |
|  |  |  |  |  | barback 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
|  |  |  |  |  | Total 48.85 | | | $ | 500.84 | 10.25 | $ 15.38 | 8.85 | $ | 136.10 |
| 11/22-11/28/15 | 36.11 | 4.11 | $ | 11.79 | kitchen 36.11 | $ | 11.79 | $ | 425.69 | | | | | |
|  |  |  |  |  | barback 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
|  |  |  |  |  | Total 44.11 | | | $ | 491.69 | 11.15 | $ 16.72 | 4.11 | $ | 68.72 |
| 11/29-12/5/15 | 44.19 | 12.19 | $ | 9.96 | kitchen 44.19 | $ | 9.96 | $ | 440.29 | | | | | |
|  |  |  |  |  | barback 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
|  |  |  |  |  | Total 52.19 | | | $ | 506.29 | 9.70 | $ 14.55 | 12.19 | $ | 177.38 |
| 12/6-12/12/15 | 37.01 | 5.01 | $ | 11.00 | kitchen 37.01 | $ | 11.00 | $ | 407.18 | | | | | |
|  |  |  |  |  | barback 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
|  |  |  |  |  | Total 45.01 | | | $ | 473.18 | 10.51 | $ 15.77 | 5.01 | $ | 79.00 |
| 12/13-12/19/15 | 37.43 | 5.43 | $ | 10.90 | kitchen 37.43 | $ | 10.90 | $ | 407.99 | | | | | |
|  |  |  |  |  | barback 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
|  |  |  |  |  | Total 45.43 | | | $ | 473.99 | 10.43 | $ 15.65 | 5.43 | $ | 84.98 |
| 12/20-12/26/15 | 35.94 | 3.94 | $ | 11.29 | kitchen 35.94 | $ | 11.29 | $ | 405.90 | | | | | |
|  |  |  |  |  | barback 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
|  |  |  |  |  | Total 43.94 | | | $ | 471.90 | 10.74 | $ 16.11 | 3.94 | $ | 63.47 |
| 12/27-1/2/16 | 35.20 | 3.20 | $ | 11.49 | kitchen 35.20 | $ | 11.49 | $ | 404.35 | | | | | |
|  |  |  |  |  | barback 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
|  |  |  |  |  | Total 43.20 | | | $ | 470.35 | 10.89 | $ 16.33 | 3.20 | $ | 52.26 |
| 1/3-1/9/16 | 40.83 | 8.83 | $ | 8.82 | kitchen 40.83 | $ | 8.82 | $ | 360.23 | | | | | |
|  |  |  |  |  | barback 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
|  |  |  |  |  | Total 48.83 | | | $ | 426.23 | 8.73 | $ 13.09 | 8.83 | $ | 115.61 |
| 1/17-1/23/16 | 39.77 | 7.77 | $ | 10.24 | kitchen 39.77 | $ | 10.24 | $ | 407.21 | | | | | |
|  |  |  |  |  | barback 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
|  |  |  |  |  | Total 47.77 | | | $ | 473.21 | 9.91 | $ 14.86 | 7.77 | $ | 115.45 |
| 1/24-1/30/16 | 45.23 | 13.23 | $ | 9.19 | kitchen 45.23 | $ | 9.19 | $ | 415.61 | | | | | |
|  |  |  |  |  | barback 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
|  |  |  |  |  | Total 53.23 | | | $ | 481.61 | 9.05 | $ 13.57 | 13.23 | $ | 179.55 |
| 2/7-2/13/16 | 35.72 | 3.72 | $ | 8.45 | kitchen 35.72 | $ | 8.45 | $ | 301.84 | | | | | |
|  |  |  |  |  | barback 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
|  |  |  |  |  | Total 43.72 | | | $ | 367.84 | 8.41 | $ 12.62 | 3.72 | $ | 46.95 |
| 2/14-2/20/16 | 33.69 | 1.69 | $ | 11.84 | kitchen 33.69 | $ | 11.84 | $ | 399.06 | | | | | |
|  |  |  |  |  | barback 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
|  |  |  |  |  | Total 41.69 | | | $ | 465.06 | 11.16 | $ 16.73 | 1.69 | $ | 28.28 |

Norris et al v The Office
Matt Marshall Dual Occupation OT
8/28/17

E. Schulman

EXHIBIT V

Barback hours are "off-the-clock"

▓ < minimum wage

| Work Week | Hours Worked per Week per Time clock Records | Overtime Hours Worked | Hourly Rate of Pay | | Hours | | Adjusted Rate | | Total Wages Straight Time | | Average Hourly Rate | OT @ AHR | OT Hours worked | | Obligatory Wages for OT Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/21-2/27/16 | 36.50 | 4.50 | $ | 11.10 | kitchen | 36.50 | $ | 11.10 | $ | 405.04 | | | | | |
| | | | | | barback | 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
| | | | | | Total | 44.50 | | | $ | 471.04 | $ 10.59 | $ 15.88 | 4.50 | $ | 71.45 |
| 2/28-3/5/16 | 35.78 | 3.78 | $ | 9.55 | kitchen | 35.78 | $ | 9.55 | $ | 341.67 | | | | | |
| | | | | | barback | 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
| | | | | | Total | 43.78 | | | $ | 407.67 | $ 9.31 | $ 13.97 | 3.78 | $ | 52.80 |
| 3/13-3/19/16 | 35.03 | 3.03 | $ | 10.84 | kitchen | 35.03 | $ | 10.84 | $ | 379.57 | | | | | |
| | | | | | barback | 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
| | | | | | Total | 43.03 | | | $ | 445.57 | $ 10.35 | $ 15.53 | 3.03 | $ | 47.06 |
| 3/20-3/26/16 | 35.02 | 3.02 | $ | 10.84 | kitchen | 35.02 | $ | 10.84 | $ | 379.55 | | | | | |
| | | | | | barback | 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
| | | | | | Total | 43.02 | | | $ | 445.55 | $ 10.36 | $ 15.54 | 3.02 | $ | 46.92 |
| 3/27-4/2/16 | 35.71 | 3.71 | $ | 10.25 | kitchen | 35.71 | $ | 10.25 | $ | 366.01 | | | | | |
| | | | | | barback | 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
| | | | | | Total | 43.71 | | | $ | 432.01 | $ 9.88 | $ 14.83 | 3.71 | $ | 55.00 |
| 4/3-4/9/16 | 33.85 | 1.85 | $ | 10.70 | kitchen | 33.85 | $ | 10.70 | $ | 362.36 | | | | | |
| | | | | | barback | 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
| | | | | | Total | 41.85 | | | $ | 428.36 | $ 10.24 | $ 15.35 | 1.85 | $ | 28.40 |
| 4/10-4/16/16 | 36.45 | 4.45 | $ | 8.84 | kitchen | 36.45 | $ | 8.84 | $ | 322.32 | | | | | |
| | | | | | barback | 8.00 | $ | 8.25 | $ | 66.00 | | | | | |
| | | | | | Total | 44.45 | | | $ | 388.32 | $ 8.74 | $ 13.10 | 4.45 | $ | 58.31 |

$ 5,967.52

23

E. Schulman

EXHIBIT VI

| | | Jennifer Norris | | | Minimum Wage & Overtime Damage Calculations Harrison et al v. The Office | | | | | | | | | Source: The Office Payroll Records | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

8/20/17

| Pay Date | Check Amount | Hours per Employee Detail Earnings | Work Week | Bi-Weekly Hours per Timeclock | Hours Worked per Week per Time Clock Records | Total Compensation Received | Hourly Rate of Pay | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/14 | $ 156.29 | 30.85 | 2/23-3/1/14 (one week) | 30.85 | 30.85 | $ 156.29 | $ 5.07 | 30.85 | $ 7.25 | $ 156.29 | $ 223.66 | $ 67.37 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 3/21/14 | $ 290.94 | 60.81 | 3/2-3/8/14 | 61.99 | 30.32 | $ 142.30 | $ 4.69 | 30.32 | $ 7.25 | $ 142.30 | $ 219.82 | $ 77.52 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| | | | 3/9-3/15/14 | | 31.67 | $ 148.64 | $ 4.69 | 31.67 | $ 7.25 | $ 148.64 | $ 229.61 | $ 80.97 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 4/4/14 | $ 205.61 | 65.48 | 3/16-3/22/14 | 66.21 | 32.02 | $ 99.44 | $ 3.11 | 32.02 | $ 7.25 | $ 99.44 | $ 232.15 | $ 132.71 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| | | | 3/23-3/29/14 | | 34.19 | $ 106.17 | $ 3.11 | 34.19 | $ 7.25 | $ 106.17 | $ 247.88 | $ 141.70 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 4/18/14 | $ 202.78 | 64.58 | 3/30-4/5/14 | 65.61 | 29.51 | $ 91.21 | $ 3.09 | 29.51 | $ 7.25 | $ 91.21 | $ 213.95 | $ 122.74 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| | | | 4/6-4/12/14 | | 36.10 | $ 111.57 | $ 3.09 | 36.10 | $ 7.25 | $ 111.57 | $ 261.73 | $ 150.15 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 5/2/14 | $ 149.34 | 47.56 | 4/13-4/19/14 | 48.37 | 23.72 | $ 73.23 | $ 3.09 | 23.72 | $ 7.25 | $ 73.23 | $ 171.97 | $ 98.74 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| | | | 4/20-4/26/14 | | 24.65 | $ 76.11 | $ 3.09 | 24.65 | $ 7.25 | $ 76.11 | $ 178.71 | $ 102.61 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 5/16/14 | $ 183.38 | 58.40 | 4/27-5/3/14 | 65.21 | 23.86 | $ 66.08 | $ 2.77 | 23.86 | $ 7.25 | $ 66.08 | $ 172.99 | $ 106.90 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| | | | 5/4-5/10/14 | | 42.35 | $ 117.30 | $ 2.77 | 40.00 | $ 7.25 | $ 110.79 | $ 290.00 | $ 179.21 | 2.35 | $ 10.88 | $ 25.56 | $ 6.51 | $ 19.05 |
| 5/30/14 | $ 176.75 | 56.29 | 5/11-5/17/14 | 57.65 | 26.55 | $ 81.40 | $ 3.07 | 26.55 | $ 7.25 | $ 81.40 | $ 192.49 | $ 111.09 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| | | | 5/18-5/24/14 | | 31.10 | $ 95.35 | $ 3.07 | 31.10 | $ 7.25 | $ 95.35 | $ 225.48 | $ 130.13 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 6/13/14 | $ 147.64 | 47.02 | 5/25-5/31/14 | 47.09 | 22.24 | $ 69.73 | $ 3.14 | 22.24 | $ 7.25 | $ 69.73 | $ 161.24 | $ 91.51 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| | | | 6/1-6/7/14 | | 24.85 | $ 77.91 | $ 3.14 | 24.85 | $ 7.25 | $ 77.91 | $ 180.16 | $ 102.25 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 6/27/14 | $ 235.97 | 75.15 | 6/8-6/14/14 | 75.73 | 39.70 | $ 123.70 | $ 3.12 | 39.70 | $ 7.25 | $ 123.70 | $ 287.83 | $ 164.12 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| | | | 6/15-6/21/14 | | 36.03 | $ 112.27 | $ 3.12 | 36.03 | $ 7.25 | $ 112.27 | $ 261.22 | $ 148.95 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 7/11/14 | $ 204.75 | 65.11 | 6/22-6/28/14 | 66.36 | 41.13 | $ 126.90 | $ 3.09 | 40.00 | $ 7.25 | $ 123.42 | $ 290.00 | $ 166.58 | 1.13 | $ 10.88 | $ 12.29 | $ 3.49 | $ 8.80 |
| | | | 6/29-7/5/14 | | 25.23 | $ 77.85 | $ 3.09 | 25.23 | $ 7.25 | $ 77.85 | $ 182.92 | $ 105.07 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 7/25/14 | $ 251.20 | 80.00 | 7/6-7/12/14 | 91.34 | 46.10 | $ 126.78 | $ 2.75 | 40.00 | $ 7.25 | $ 110.01 | $ 290.00 | $ 179.99 | 6.10 | $ 10.88 | $ 66.34 | $ 16.78 | $ 49.56 |
| | | | 7/13-7/19/14 | | 45.24 | $ 124.42 | $ 2.75 | 40.00 | $ 7.25 | $ 110.01 | $ 290.00 | $ 179.99 | 5.24 | $ 10.88 | $ 56.99 | $ 14.41 | $ 42.57 |
| 8/8/14 | $ 251.20 | 80.00 | 7/20-7/26/14 | 107.38 | 67.80 | $ 158.61 | $ 2.34 | 40.00 | $ 7.25 | $ 93.57 | $ 290.00 | $ 196.43 | 27.80 | $ 10.88 | $ 302.33 | $ 65.03 | $ 237.29 |
| | | | 7/27-8/2/14 | | 39.58 | $ 92.59 | $ 2.34 | 39.58 | $ 7.25 | $ 92.59 | $ 286.96 | $ 194.36 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 8/22/14 | $ 244.91 | 78.00 | 8/3-8/9/14 | 78.00 | 38.53 | $ 120.98 | $ 3.14 | 38.53 | $ 7.25 | $ 120.98 | $ 279.34 | $ 158.36 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| | | | 8/10-8/16/14 | | 39.47 | $ 123.93 | $ 3.14 | 39.47 | $ 7.25 | $ 123.93 | $ 286.16 | $ 162.23 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 9/5/14 | $ 251.20 | 80.00 | 8/17-8/23/14 | 82.23 | 41.52 | $ 126.84 | $ 3.05 | 40.00 | $ 7.25 | $ 122.19 | $ 290.00 | $ 167.81 | 1.52 | $ 10.88 | $ 16.53 | $ 4.64 | $ 11.89 |
| | | | 8/24-8/30/14 | | 40.71 | $ 124.36 | $ 3.05 | 40.00 | $ 7.25 | $ 122.19 | $ 290.00 | $ 167.81 | 0.71 | $ 10.88 | $ 7.72 | $ 2.17 | $ 5.55 |
| 9/19/14 | $ 203.13 | 64.69 | 8/31-9/6/14 | 81.20 | 37.30 | $ 93.31 | $ 2.50 | 37.30 | $ 7.25 | $ 93.31 | $ 270.43 | $ 177.12 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| | | | 9/7-9/13/14 | | 43.90 | $ 109.82 | $ 2.50 | 40.00 | $ 7.25 | $ 100.06 | $ 290.00 | $ 189.94 | 3.90 | $ 10.88 | $ 42.41 | $ 9.76 | $ 32.66 |
| 10/3/14 | $ 223.41 | 71.15 | 9/14-9/20/14 | 72.15 | 31.52 | $ 97.60 | $ 3.10 | 31.52 | $ 7.25 | $ 97.60 | $ 228.52 | $ 130.92 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| | | | 9/21-9/27/14 | | 40.63 | $ 125.81 | $ 3.10 | 40.00 | $ 7.25 | $ 123.86 | $ 290.00 | $ 166.14 | 0.63 | $ 10.88 | $ 6.85 | $ 1.95 | $ 4.90 |
| 10/17/14 | $ 192.17 | 61.20 | 9/28-10/4/14 | 62.20 | 31.37 | $ 96.92 | $ 3.09 | 31.37 | $ 7.25 | $ 96.92 | $ 227.43 | $ 130.51 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| | | | 10/5-10/11/14 | | 30.83 | $ 95.25 | $ 3.09 | 30.83 | $ 7.25 | $ 95.25 | $ 223.52 | $ 128.27 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 10/31/14 | $ 229.09 | 72.95 | 10/12-10/18/14 | 73.96 | 31.72 | $ 98.25 | $ 3.10 | 31.72 | $ 7.25 | $ 98.25 | $ 229.97 | $ 131.72 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| | | | 10/19-10/25/14 | | 42.24 | $ 130.84 | $ 3.10 | 40.00 | $ 7.25 | $ 123.90 | $ 290.00 | $ 166.10 | 2.24 | $ 10.88 | $ 24.36 | $ 6.94 | $ 17.42 |
| 11/14/14 | $ 233.68 | 74.42 | 10/26-11/1/14 | 75.42 | 35.06 | $ 108.63 | $ 3.10 | 35.06 | $ 7.25 | $ 108.63 | $ 254.19 | $ 145.56 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| | | | 11/2-11/8/14 | | 40.36 | $ 125.05 | $ 3.10 | 40.00 | $ 7.25 | $ 123.94 | $ 290.00 | $ 166.06 | 0.36 | $ 10.88 | $ 3.91 | $ 1.12 | $ 2.80 |
| 11/28/14 | $ 174.30 | 55.51 | 11/9-11/15/14 | 56.52 | 33.32 | $ 102.75 | $ 3.08 | 33.32 | $ 7.25 | $ 102.75 | $ 241.57 | $ 138.82 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| | | | 11/16-11/22/14 | | 23.20 | $ 71.55 | $ 3.08 | 23.20 | $ 7.25 | $ 71.55 | $ 168.20 | $ 96.65 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| | | | 11/23-11/29/14 | | 17.34 | $ 51.31 | $ 2.96 | 17.34 | $ 7.25 | $ 51.31 | $ 125.72 | $ 74.41 | 0.00 | $ 10.88 | $ - | $ - | $ - |

24

EXHIBIT VI

E. Schulman

| | | Jennifer Norris | | | Minimum Wage & Overtime Damage Calculations Harrison et al v. The Office | | | | | | | | | | | | Source: The Office Payroll Records |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

8/20/17

| Pay Date | Check Amount | Hours per Employee Detail Earnings | Work Week | Bi-Weekly Hours per Timeclock | Hours Worked per Week per Time Clock Records | Total Compensation Received | Hourly Rate of Pay | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/14 | $ 51.31 | 15.34 | 11/30-12/6/14 | 17.34 | 0.00 | $     - | $ 2.96 | 0.00 | $ 7.25 | $     - | $     - | $     - | 0.00 | $ 10.88 | $     - | $     - | $     - |
| | $ 4,259.05 | 1,304.51 | | 1,383.81 | 1,383.81 | $ 4,259.05 | | 1,331.83 | | $ 4,126.26 | $ 9,655.77 | $ 5,529.51 | 51.98 | | $ 565.28 | $ 132.79 | $ 432.49 |

| | Regular | | OT | Total |
|---|---|---|---|---|
| Regular | $ 5,529.51 | $ | 432.49 | $ 5,962.00 |
| Liquidated X2 | $ 11,059.01 | $ | 864.99 | $ 11,924.00 |
| Treble X3* | $ 16,588.52 | $ | 1,220.07 | $ 17,808.59 |

* Treble OT after 7/1/14

| 2/23-6/30/14 | $ 77.41 | 2 | $ 154.82 |
|---|---|---|---|
| 7/1/14-12/6/14 | $ 355.08 | 3 | $ 1,065.25 |
| | | | $ 1,220.07 |

28

E. Schulman

| Tyler Walker | Minimum Wage Damage Calculations<br>Harrison et al v. The Office | Source: Plaintiffs Allegations |
|---|---|---|

8/22/17

| Cash Received | Work Week | Weekly Hours Worked | Total Compensation Received | Hourly Rate of Pay | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|
| $ 30.00 | 3/16-3/22/14 | 11 | $ 30.00 | $ 2.73 | 11 | $ 7.25 | $ 79.75 | $ 49.75 |
| $ 30.00 | 3/23-3/29/14 | 11 | $ 30.00 | $ 2.73 | 11 | $ 7.25 | $ 79.75 | $ 49.75 |
| $ 30.00 | 3/30-4/5/14 | 11 | $ 30.00 | $ 2.73 | 11 | $ 7.25 | $ 79.75 | $ 49.75 |
| $ 30.00 | 4/6-4/12/14 | 11 | $ 30.00 | $ 2.73 | 11 | $ 7.25 | $ 79.75 | $ 49.75 |
| $ 30.00 | 4/13-4/19/14 | 11 | $ 30.00 | $ 2.73 | 11 | $ 7.25 | $ 79.75 | $ 49.75 |
| $ 30.00 | 4/20-4/26/14 | 15 | $ 30.00 | $ 2.00 | 15 | $ 7.25 | $ 108.75 | $ 78.75 |
| $ 30.00 | 4/27-5/3/14 | 11 | $ 30.00 | $ 2.73 | 11 | $ 7.25 | $ 79.75 | $ 49.75 |
| $ 30.00 | 5/4-5/10/14 | 11 | $ 30.00 | $ 2.73 | 11 | $ 7.25 | $ 79.75 | $ 49.75 |
| $ 30.00 | 5/11-5/17/14 | 11 | $ 30.00 | $ 2.73 | 11 | $ 7.25 | $ 79.75 | $ 49.75 |
| $ 60.00 | 5/18-5/24/14 | 22 | $ 60.00 | $ 2.73 | 22 | $ 7.25 | $ 159.50 | $ 99.50 |
| $ 60.00 | 5/25-5/31/14 | 22 | $ 60.00 | $ 2.73 | 22 | $ 7.25 | $ 159.50 | $ 99.50 |
| $ 60.00 | 6/1-6/7/14 | 26 | $ 60.00 | $ 2.31 | 26 | $ 7.25 | $ 188.50 | $ 128.50 |
| $ 60.00 | 6/8-6/14/14 | 22 | $ 60.00 | $ 2.73 | 22 | $ 7.25 | $ 159.50 | $ 99.50 |
| $ 60.00 | 6/15-6/21/14 | 22 | $ 60.00 | $ 2.73 | 22 | $ 7.25 | $ 159.50 | $ 99.50 |
| $ 60.00 | 6/22-6/28/14 | 22 | $ 60.00 | $ 2.73 | 22 | $ 7.25 | $ 159.50 | $ 99.50 |
| $ 60.00 | 6/29-7/5/14 | 22 | $ 60.00 | $ 2.73 | 22 | $ 7.25 | $ 159.50 | $ 99.50 |
| $ 60.00 | 7/6-7/12/14 | 22 | $ 60.00 | $ 2.73 | 22 | $ 7.25 | $ 159.50 | $ 99.50 |
| $ 60.00 | 7/13-7/19/14 | 26 | $ 60.00 | $ 2.31 | 26 | $ 7.25 | $ 188.50 | $ 128.50 |
| $ 60.00 | 7/20-7/26/14 | 22 | $ 60.00 | $ 2.73 | 22 | $ 7.25 | $ 159.50 | $ 99.50 |
| $ 60.00 | 7/27-8/2/14 | 22 | $ 60.00 | $ 2.73 | 22 | $ 7.25 | $ 159.50 | $ 99.50 |
| $ 60.00 | 8/3-8/9/14 | 22 | $ 60.00 | $ 2.73 | 22 | $ 7.25 | $ 159.50 | $ 99.50 |
| $ 60.00 | 8/10-8/16/14 | 22 | $ 60.00 | $ 2.73 | 22 | $ 7.25 | $ 159.50 | $ 99.50 |
| $ 60.00 | 8/17-8/23/14 | 22 | $ 60.00 | $ 2.73 | 22 | $ 7.25 | $ 159.50 | $ 99.50 |
| $ 60.00 | 8/24-8/30/14 | 26 | $ 60.00 | $ 2.31 | 26 | $ 7.25 | $ 188.50 | $ 128.50 |
| $ 60.00 | 8/31-9/6/14 | 22 | $ 60.00 | $ 2.73 | 22 | $ 7.25 | $ 159.50 | $ 99.50 |
| $ 90.00 | 9/7-9/13/14 | 28 | $ 90.00 | $ 3.21 | 28 | $ 7.25 | $ 203.00 | $ 113.00 |
| $ 90.00 | 9/14-9/20/14 | 28 | $ 90.00 | $ 3.21 | 28 | $ 7.25 | $ 203.00 | $ 113.00 |
| $ 90.00 | 9/21-9/27/14 | 28 | $ 90.00 | $ 3.21 | 28 | $ 7.25 | $ 203.00 | $ 113.00 |
| $ 90.00 | 9/28-10/4/14 | 28 | $ 90.00 | $ 3.21 | 28 | $ 7.25 | $ 203.00 | $ 113.00 |
| $ 90.00 | 10/5-10/11/14 | 32 | $ 90.00 | $ 2.81 | 32 | $ 7.25 | $ 232.00 | $ 142.00 |
| $ 90.00 | 10/12-10/18/14 | 28 | $ 90.00 | $ 3.21 | 28 | $ 7.25 | $ 203.00 | $ 113.00 |
| $ 90.00 | 10/19-10/25/14 | 28 | $ 90.00 | $ 3.21 | 28 | $ 7.25 | $ 203.00 | $ 113.00 |
| $ 90.00 | 10/26-11/1/14 | 28 | $ 90.00 | $ 3.21 | 28 | $ 7.25 | $ 203.00 | $ 113.00 |
| $ 90.00 | 11/2-11/8/14 | 28 | $ 90.00 | $ 3.21 | 28 | $ 7.25 | $ 203.00 | $ 113.00 |
| $ 90.00 | 11/9-11/15/14 | 28 | $ 90.00 | $ 3.21 | 28 | $ 7.25 | $ 203.00 | $ 113.00 |
| $ 90.00 | 11/16-11/22/14 | 32 | $ 90.00 | $ 2.81 | 32 | $ 7.25 | $ 232.00 | $ 142.00 |
| $ 90.00 | 11/23-11/29/14 | 28 | $ 90.00 | $ 3.21 | 28 | $ 7.25 | $ 203.00 | $ 113.00 |
| $ 90.00 | 11/30-12/6/14 | 28 | $ 90.00 | $ 3.21 | 28 | $ 7.25 | $ 203.00 | $ 113.00 |
| $ 90.00 | 12/7-12/13/14 | 28 | $ 90.00 | $ 3.21 | 28 | $ 7.25 | $ 203.00 | $ 113.00 |
| $ 90.00 | 12/14-12/20/14 | 28 | $ 90.00 | $ 3.21 | 28 | $ 7.25 | $ 203.00 | $ 113.00 |
| $ 90.00 | 12/21-12/27/14 | 28 | $ 90.00 | $ 3.21 | 28 | $ 7.25 | $ 203.00 | $ 113.00 |
| $ 90.00 | 12/28-1/3/15 | 32 | $ 90.00 | $ 2.81 | 32 | $ 8.00 | $ 256.00 | $ 166.00 |
| $ 90.00 | 1/4-1/10/15 | 28 | $ 90.00 | $ 3.21 | 28 | $ 8.00 | $ 224.00 | $ 134.00 |
| $ 60.00 | 1/11-1/17/15 | 22 | $ 60.00 | $ 2.73 | 22 | $ 8.00 | $ 176.00 | $ 116.00 |
| $ 60.00 | 1/18-1/24/15 | 22 | $ 60.00 | $ 2.73 | 22 | $ 8.00 | $ 176.00 | $ 116.00 |
| $ 60.00 | 1/25-1/31/15 | 22 | $ 60.00 | $ 2.73 | 22 | $ 8.00 | $ 176.00 | $ 116.00 |
| $ 60.00 | 2/1-2/7/15 | 22 | $ 60.00 | $ 2.73 | 22 | $ 8.00 | $ 176.00 | $ 116.00 |
| $ 60.00 | 2/8-2/14/15 | 26 | $ 60.00 | $ 2.31 | 26 | $ 8.00 | $ 208.00 | $ 148.00 |
| $ 60.00 | 2/15-2/21/15 | 22 | $ 60.00 | $ 2.73 | 22 | $ 8.00 | $ 176.00 | $ 116.00 |
| $ 60.00 | 2/22-2/28/15 | 22 | $ 60.00 | $ 2.73 | 22 | $ 8.00 | $ 176.00 | $ 116.00 |
| $ 60.00 | 3/1-3/7/15 | 22 | $ 60.00 | $ 2.73 | 22 | $ 8.00 | $ 176.00 | $ 116.00 |
| $ 30.00 | 3/8-3/14/15 | 11 | $ 30.00 | $ 2.73 | 11 | $ 8.00 | $ 88.00 | $ 58.00 |
| $ 80.00 | 3/15-3/21/15 | 22 | $ 80.00 | $ 3.64 | 22 | $ 8.00 | $ 176.00 | $ 96.00 |
| $ 80.00 | 3/22-3/28/15 | 26 | $ 80.00 | $ 3.08 | 26 | $ 8.00 | $ 208.00 | $ 128.00 |
| $ 80.00 | 3/29-4/4/15 | 22 | $ 80.00 | $ 3.64 | 22 | $ 8.00 | $ 176.00 | $ 96.00 |
| $ 80.00 | 4/5-4/11/15 | 22 | $ 80.00 | $ 3.64 | 22 | $ 8.00 | $ 176.00 | $ 96.00 |
| $ 80.00 | 4/12-4/18/15 | 22 | $ 80.00 | $ 3.64 | 22 | $ 8.00 | $ 176.00 | $ 96.00 |
| $ 80.00 | 4/19-4/25/15 | 22 | $ 80.00 | $ 3.64 | 22 | $ 8.00 | $ 176.00 | $ 96.00 |
| $ 80.00 | 4/26-5/2/15 | 22 | $ 80.00 | $ 3.64 | 22 | $ 8.00 | $ 176.00 | $ 96.00 |
| $ 80.00 | 5/3-5/9/15 | 26 | $ 80.00 | $ 3.08 | 26 | $ 8.00 | $ 208.00 | $ 128.00 |
| $ 80.00 | 5/10-5/16/15 | 22 | $ 80.00 | $ 3.64 | 22 | $ 8.00 | $ 176.00 | $ 96.00 |
| $ 80.00 | 5/17-5/23/15 | 22 | $ 80.00 | $ 3.64 | 22 | $ 8.00 | $ 176.00 | $ 96.00 |
| $ 80.00 | 5/24-5/30/15 | 22 | $ 80.00 | $ 3.64 | 22 | $ 8.00 | $ 176.00 | $ 96.00 |
| $ 80.00 | 5/31-6/6/15 | 27 | $ 80.00 | $ 2.96 | 27 | $ 8.00 | $ 216.00 | $ 136.00 |
| $ 80.00 | 6/7-6/13/15 | 22 | $ 80.00 | $ 3.64 | 22 | $ 8.00 | $ 176.00 | $ 96.00 |
| $ 80.00 | 6/14-6/20/15 | 26 | $ 80.00 | $ 3.08 | 26 | $ 8.00 | $ 208.00 | $ 128.00 |
| $ 80.00 | 6/21-6/27/15 | 22 | $ 80.00 | $ 3.64 | 22 | $ 8.00 | $ 176.00 | $ 96.00 |
| $ 40.00 | 6/28-7/4/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 7/5-7/11/15 | 16 | $ 40.00 | $ 2.50 | 16 | $ 8.25 | $ 132.00 | $ 92.00 |
| $ 40.00 | 7/12-7/18/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 7/19-7/25/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 7/26-8/1/15 | 15 | $ 40.00 | $ 2.67 | 15 | $ 8.25 | $ 123.75 | $ 83.75 |
| $ 40.00 | 8/2-8/8/15 | 16 | $ 40.00 | $ 2.50 | 16 | $ 8.25 | $ 132.00 | $ 92.00 |
| $ 40.00 | 8/9-8/15/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 8/16-8/22/15 | 16 | $ 40.00 | $ 2.50 | 16 | $ 8.25 | $ 132.00 | $ 92.00 |
| $ 40.00 | 8/23-8/29/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 8/30-9/5/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 9/6-9/12/15 | 15 | $ 40.00 | $ 2.67 | 15 | $ 8.25 | $ 123.75 | $ 83.75 |

26

EXHIBIT VII

E. Schulman

| Tyler Walker | Minimum Wage Damage Calculations<br>Harrison et al v. The Office | Source:<br>Plaintiffs<br>Allegations |
|---|---|---|

8/22/17

| Cash Received | Work Week | Weekly Hours Worked | Total Compensation Received | Hourly Rate of Pay | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|
| $ 40.00 | 9/13-9/19/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 9/20-9/26/15 | 16 | $ 40.00 | $ 2.50 | 16 | $ 8.25 | $ 132.00 | $ 92.00 |
| $ 40.00 | 9/27-10/3/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 10/4-10/10/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 10/11-10/17/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 10/18-10/24/15 | 15 | $ 40.00 | $ 2.67 | 15 | $ 8.25 | $ 123.75 | $ 83.75 |
| $ 40.00 | 10/25-10/31/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 11/1-11/7/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 11/8-11/14/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 11/15-11/21/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 11/22-11/28/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 11/29-12/5/15 | 15 | $ 40.00 | $ 2.67 | 15 | $ 8.25 | $ 123.75 | $ 83.75 |
| $ 40.00 | 12/6-12/12/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 12/13-12/19/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 12/20-12/26/15 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 12/27-1/2/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 1/3-1/9/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 1/10-1/16/16 | 15 | $ 40.00 | $ 2.67 | 15 | $ 8.25 | $ 123.75 | $ 83.75 |
| $ 40.00 | 1/17-1/23/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 1/24-1/30/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 1/31-2/6/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 2/7-2/13/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 2/14-2/20/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 2/21-2/27/16 | 15 | $ 40.00 | $ 2.67 | 15 | $ 8.25 | $ 123.75 | $ 83.75 |
| $ 40.00 | 2/28-3/5/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 3/6-3/12/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 3/13-3/19/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 3/20-3/26/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 3/27-4/2/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 4/3-4/9/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 4/10-4/16/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 4/17-4/23/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 4/24-4/30/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 5/1-5/7/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 5/8-5/14/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 5/15-5/21/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 5/22-5/28/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 5/29-6/4/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 6/5-6/11/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 6/12-6/18/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 6/19-6/25/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.25 | $ 90.75 | $ 50.75 |
| $ 40.00 | 6/26-7/2/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.75 | $ 96.25 | $ 56.25 |
| $ 40.00 | 7/3-7/9/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.75 | $ 96.25 | $ 56.25 |
| $ 40.00 | 7/10-7/16/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.75 | $ 96.25 | $ 56.25 |
| $ 40.00 | 7/17-7/23/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.75 | $ 96.25 | $ 56.25 |
| $ 40.00 | 7/24-7/30/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.75 | $ 96.25 | $ 56.25 |
| $ 40.00 | 7/31-8/6/16 | 11 | $ 40.00 | $ 3.64 | 11 | $ 8.75 | $ 96.25 | $ 56.25 |
| $ 6,880.00 | | 2203 | $ 6,880.00 | | 2203 | | $ 17,135.25 | $ 10,255.25 |

| | MW Damages |
|---|---|
| Regular | $ 10,255.25 |
| Liquidated X2 | $ 20,510.50 |
| Treble X3 | $ 30,765.75 |

27

EXHIBIT VIII

## Formula for Calculation of Overtime Where Employee Worked in a Tipped and Non-Tipped Occupation in the Same Week

|  | Hours | Hourly Rate |
|---|---|---|
| Non-Tipped Occupation | [Hours] | [Actual Rate] * [Hours] |
| Tipped Occupation | [Hours] | [Full Minimum Wage] * [Hours] |
|  | Total Hours | Total Straight Time (Non-Tipped+Tipped) |

Average Hourly Rate = Total Straight Time/Total Hours
Overtime Rate = Average Hourly Rate*1.5

Total Overtime Earned = Overtime Rate * Overtime Hours Worked

28